## IN THE UNITED STATES DISTRICT COURT
### FOR THE EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| **In re: Oil Spill by the Oil Rig** | * | **MDL NO. 2179** |
| **"Deepwater Horizon" in the Gulf of** | * | |
| **Mexico, on April 20, 2010** | * | **SECTION J** |
| | * | |
| **This Document Relates To:** | * | **JUDGE BARBIER** |
| | * | |
| ***Cases in the B3 Bundle Identified in*** | * | **MAGISTRATE JUDGE CURRAULT** |
| ***Attached Exhibit A*** | * | |

## <u>ORDER</u>
### [Severing 780 Cases in the B3 Pleading Bundle and Re-allotting Them Among the District Judges of the Eastern District of Louisiana]

During a status conference on November 17, 2020, the Court announced its intent to sever from this multidistrict litigation ("MDL") nearly all cases in the "B3" pleading bundle. (Rec. Doc. 26784).[1] These cases will take one of three routes following severance. Most will remain in this district and be re-allotted among the several judges of this Court. A pair of cases will be remanded to another district pursuant to the MDL statute, 28 U.S.C. § 1407(a). Finally, some cases will be transferred to another district pursuant to the change of venue statute, 28 U.S.C. § 1404(a).

This Order concerns the first group of cases.[2] As explained below, the Court severs from the MDL the 780 cases listed on the attached EXHIBIT A and orders that they be re-allotted within this district.

---

[1]   All "Rec. Doc." citations are to the MDL 2179 master docket, No. 10-md-2179, unless the citation indicates otherwise.

[2]   The second group of cases are addressed in a separate order that issued on the same day as this one. A prior order addressed the third group of cases. (*See* Order of Apr. 1, 2021 [Severing and Transferring 26 Cases in the B3 Pleading Bundle to Other Districts Pursuant to 28 U.S.C. § 1404(a)], Rec. Doc. 27018).

## BACKGROUND

I. **The DEEPWATER HORIZON/Macondo Well Casualty and Oil Spill, the Response, and the B3 Claims**

On the evening of April 20, 2010, a blowout, explosions, and fire occurred on the DEEPWATER HORIZON, a semi-submersible drilling rig, as it was in the process of temporarily abandoning a well, known as Macondo, it had drilled on the Outer Continental Shelf approximately 50 miles off the coast of Louisiana. Eleven workers died tragically in the casualty. The 115 survivors evacuated to a nearby supply vessel. Fueled by hydrocarbons from the well, the fire on the DEEPWATER HORIZON burned continuously until mid-morning on April 22, when it capsized and sank. As the rig descended, the pipe that connected it to the well (known as a marine riser) collapsed and fractured in multiple places. Oil from the well then spewed into the Gulf of Mexico via the riser breaks, approximately 5,000 feet beneath the water's surface. The Macondo Well was successfully capped on July 15, 2010, halting a nearly three-month discharge that released an estimated 3.19 million barrels of oil into the Gulf. (Rec. Doc. 14021 ¶¶ 184, 273). In September, a relief well pumped cement into Macondo's annulus, killing the well.

The oil spill instigated a massive response that included government entities and officials, BP (the majority owner and designated operator of the Macondo Well and a "responsible party" for the oil spill under the Oil Pollution Act of 1990, 33 U.S.C. §§ 2701, et seq.), BP's contractors and subcontractors, other industry participants, and thousands of private individuals. The response involved, over time, a cumulative total of over 90,000 response workers, 6,500 vessels, 127 aircraft, and 13.5 million feet of boom. (Rec. Doc. 8217 at 2). Response activities included skimming oil from the surface of the water, *in situ* burning of oil, deploying containment and sorbent boom, onshore and beach clean-up, decontaminating vessels that engaged in various response efforts, and the application of chemical dispersants. One notable aspect of the response

was the "Vessels of Opportunity" ("VoO") Program, in which local vessels were hired to perform various response activities, such as placing or retrieving boom.

The plaintiffs whose cases are identified in Exhibit A to this Order have brought claims against BP and other parties claiming that they or persons represented by them were injured by exposure to oil from the Macondo Well and/or chemical dispersants or other substances used in the response efforts. A relative few of the plaintiffs on Exhibit A allege, in addition to chemical exposure claims, non-exposure personal injury claims (e.g., a slip and fall) and/or breach of contract claims against BP or other parties, such as claims that they were not fully paid what they are owed under a Master Vessel Charter Agreement entered into as part of the VoO Program.

## II.     Relevant MDL 2179 Proceedings

The Judicial Panel on Multidistrict Litigation created this MDL on August 10, 2010. (Rec. Doc. 1). There have been many developments over the past eleven years.[3] Here the Court recounts the MDL procedural history relevant to the B3 plaintiffs whose claims are severed by this Order.

Numerous claims asserting a variety of damages were consolidated in this MDL. Early on, the Court organized claims by type into one of several "pleading bundles." (*See* Pretrial Order No. 11, Rec. Doc. 569; Pretrial Order No. 25, Rec. Doc. 983). The claims at issue fall within the "B3" pleading bundle, which includes personal injury claims due to chemical exposure, non-exposure personal injury claims, and contract claims, among others. On March 30, 2011, the Plaintiffs' Steering Committee filed an Amended Master Complaint for the B3 bundle. (Rec. Doc. 1812). Plaintiffs could join in and adopt the claims of the Amended B3 Master Complaint by submitting a 3-page Short Form Joinder. (Rec. Docs. 983, 983-3, 982).

---

[3] The MDL master docket, No. 10-md-2179, contains over 27,000 document entries to date. Many of the significant rulings, case management orders, etc., in MDL 2179 are posted to the Court's public website, www.laed.uscourts.gov/OilSpill/OilSpill.htm.

On October 4, 2011, the Court issued an order granting in part and denying in part defendants' motion to dismiss the Amended B3 Master Complaint. (Rec. Doc. 4209). In that order, the Court held (among other things) that plaintiffs' state-law claims were preempted by maritime law and dismissed, but that plaintiffs had stated claims for negligence and gross negligence under general maritime law.

On November 28, 2012, the Court granted a motion for summary judgment filed by Nalco Company and its related companies, the manufacturer of certain chemical dispersants (Corexit EC9500A and Corexit EC9527A) used in the response efforts, and dismissed the claims against the Nalco defendants. (Rec. Doc. 8037).

In 2012, BP agreed to the Deepwater Horizon Medical Benefits Class Action Settlement Agreement ("Medical Settlement," Rec. Doc. 6427), which was intended to resolve personal injury claims from alleged exposure to oil and/or dispersants arising from the DEEPWATER HORIZON/Macondo Well incident and response. The Medical Settlement also created a process, known as the Back-End Litigation Option ("BELO"), for class members to pursue later-manifested physical conditions. (*Id.*) The Court granted preliminary approval of the Medical Settlement on May 2, 2012 (Rec. Doc. 6419), oversaw an objection and opt-out period, held a fairness hearing on November 8, 2012 (Rec. Doc. 7900), and granted final approval of the Medical Settlement on January 11, 2013 (Rec. Docs. 8217, 8218).

Many B3 Plaintiffs either properly opted out of the settlement or were not members of the settlement class.

With respect to the B3 plaintiffs' VoO-related contract claims, on July 8, 2011, the Court entered a Case Management Order specific to VoO Program contract matters. ("VoO CMO," Rec. Doc. 3207). The VoO CMO established a limited discovery schedule for six "VoO Focus

Plaintiffs," and permitted the PSC and BP to file a motion for partial summary judgment on common contract issues relating to the VoO Program. In accordance with the VoO CMO, the PSC and counsel for a VoO Focus Plaintiff, Hoi Nguyen, filed a "Motion for Partial Summary Judgment on the Issue of Liability for Breach of Master Vessel Charter Agreement, Vessel of Opportunity Program." (Rec. Doc. 4035). The motion was briefed and then argued to the Court on November 18, 2011. (Rec. Doc. 4642).

While the motion was under advisement, the PSC and BP agreed to the Deepwater Horizon Economic and Property Damages Settlement Agreement ("Economic Settlement," Rec. Doc. 6430), which rendered the motion and the VoO CMO moot. (See Rec. Docs. 14419, 14495). The Court granted preliminary approval of the Economic Settlement on May 2, 2012 (Rec. Doc. 6418), held a fairness hearing on November 8, 2012 (Rec. Doc. 7900), and granted final approval of the Economic Settlement on December 21, 2012 (Rec. Docs. 8138, 8139). The Economic Settlement was upheld on appeal. *See In Re: Deepwater Horizon*, 739 F.3d 790 (5th Cir. 2014), *pet. for reh'g en banc denied*, 756 F.3d 320 (5th Cir. 2014), *cert. denied*, 135 S. Ct. 754 (2014) (mem.).

The Economic Settlement is a class action settlement under Fed. R. Civ. P. 23. Class members who did not wish to be bound by its terms were required to opt-out of the Economic Settlement by November 1, 2012. (Rec. Doc. 7176). The Economic Settlement recognized several categories of damage, including "VoO Charter Payment," which is defined as "a loss alleged by a VoO Charter Payment Claimant for any payment or compensation related to participation in the VoO program that satisfies the requirements set forth in Section 5.5 [of the Economic Settlement]." (Economic Settlement § 38.162, Rec. Doc. 6430).

The Court held two major bench trials in 2013 and a third in 2015. The Phase One Trial

commenced on February 25, 2013 and concluded on April 17, 2013. Known as the Incident Phase, it addressed fault determinations relating to the loss of well control, the ensuing explosion and fire, the sinking of the DEEPWATER HORIZON, and the initiation of the release of oil from the well. (*See* Findings & Conclusions, Phase One Trial, Rec. Doc. 13381). The Phase Two Trial commenced on September 30, 2013 and concluded on October 18, 2013. This phase was divided into two segments: "Source Control" and "Quantification." Source Control concerned issues pertaining to stopping the discharge of hydrocarbons; the Quantification segment addressed the amount of oil that released into the Gulf of Mexico. (*See* Findings & Conclusions, Phase Two Trial, Rec. Doc. 14021). The third phase, known as the Penalty Phase, occurred between January 20 and February 2, 2015. The purpose of that trial was to determine the amount of the civil penalty to be imposed under the Clean Water Act, 33 U.S.C. § 1321(b)(7), on BP and Anadarko Petroleum Corporation, which owned a minority interest in the Macondo Well. (*See* Findings & Conclusions, Penalty Phase Trial, Rec. Doc. 15606).

Once the major trial phases were concluded, the Court turned its attention to other matters in the MDL. On February 16 and August 2, 2016, the Court dismissed with prejudice the B3 claims against the "Clean-Up Responder Defendants,"[4] a group of defendants who had assisted in the spill response efforts, with the exception of the B3 claims by Nathan Fitzgerald (13-00650) and Joseph Brown (12-2333) against DRC Emergency Services, LLC. (Rec. Docs. 15853, 21406.)

On February 22, 2017, the Court issued Pretrial Order No. 63 ("PTO 63"), which applied to all remaining claims in the B3 bundle. (Rec. Doc. 22295). PTO 63 required all plaintiffs who

---

[4]   O'Brien's Response Management, L.L.C. (formerly known as O'Brien's Response Management, Inc.), National Response Corporation, Marine Spill Response Corporation, Dynamic Aviation Group, Inc., Airborne Support, Inc., Airborne Support International, Inc., DRC Emergency Services, LLC, International Air Response, Inc., Lynden, Inc., Lane Aviation, Inc., Tiger Rentals, Ltd., The Modern Group, Ltd., and The Modern Group GP-SUB, Inc.

had timely filed a claim in the B3 pleading bundle and had not released their claims (through the Medical Settlement or otherwise) to submit certain documents. Specifically, B3 plaintiffs who previously filed an individual lawsuit (*i.e.*, a single-plaintiff complaint without class allegations) were required to complete, file, and serve a sworn statement regarding the status of their claim. B3 plaintiffs who had not filed an individual lawsuit, but instead had filed a Short Form Joinder and/or were part of a complaint with more than one plaintiff, were required to complete, file, and serve an individual lawsuit in this Court and a sworn statement. B3 plaintiffs initially had until April 12, 2017 to comply with PTO 63. Many sought and received an extension up to May 3, 2017 to comply. PTO 63 warned that plaintiffs who failed to comply would "face dismissal of their claims with prejudice without further notice." (PTO 63 at 7, Rec. Doc. 22295).

On July 18, 2017, the Court issued the "PTO 63 Compliance Order." (Rec. Doc. 23047). Exhibit 1 to the PTO 63 Compliance Order identified 960 B3 plaintiffs deemed to be compliant with PTO 63 and whose B3 claims were subject to further proceedings in this Court. B3 claims that were not listed on Exhibit 1 were dismissed with prejudice. Some B3 plaintiffs moved for reconsideration of the PTO 63 Compliance Order. On December 6, 2017, the Court issued an order granting some of those motions and denying others. (Rec. Doc. 23735). On April 6, 2018, the Court issued an Updated PTO 63 Compliance List, identifying 981 B3 plaintiffs that had complied with PTO 63. (Rec. Doc. 24268).

On April 9, 2018, the Court issued Pretrial Order No. 66 ("PTO 66," Rec. Doc. 24282), which required remaining B3 plaintiffs to complete, sign, and serve a Particularized Statement of Claim ("PSOC," Exhibit A to PTO 66) on counsel for BP. The PSOC is a 12-page questionnaire that was designed to help the parties and the Court better understand the nature and scope of the injuries, damages, and causation alleged by the remaining B3 plaintiffs. The PSOC solicited

general background information about each B3 plaintiff as well as information specific to the

plaintiff's claim. For example, Part "D" of the PSOC, entitled "Exposure Claims," and Part "F,"

entitled "Information About Your Injury or Illness," required the plaintiff to provide the

following information:

18. Were you exposed to oil, dispersants, or both?

19. How were you exposed? (Check all that apply)
   A. Inhalation          Yes_____ No_____
   B. Dermal (skin) contact Yes_____ No_____
   C. Ingestion           Yes_____ No_____
   D. Other (please describe):

20. What was the date(s) of your exposure?

21. How many time(s) were you exposed to oil or dispersants (for each time, please note whether the exposure was to oil, dispersants, or both)?

22. What was the geographic location(s) of your exposure (for each location, please note on what date this exposure occurred and whether the exposure was to oil, dispersants, or both)?

23. For each time that you were exposed to oil or dispersants or both, for how long were you exposed to this substance or chemical?

24. Describe in as much detail as possible the circumstance(s) in which your exposure to the oil spill and/or chemical dispersant occurred:

25. For cleanup workers only: Did you report your exposure to oil and/or dispersants to your direct supervisor?

26. If you answered "Yes" to Question No. 25, provide the name of the supervisor to whom you reported your exposure and the date you first reported the exposure:

. . .

29. Describe in as much detail as possible the bodily injury (or medical condition) that you claim resulted from the spill or your cleanup work in response to the oil spill:

30. Please explain how your injury (or medical condition) resulted from the spill or your cleanup work in response to the oil spill:

31. On what date did you first report or seek treatment for your injury or illness:

32.     On what date was your injury first diagnosed:

33.     Identify the doctor(s) (or other healthcare providers) who first diagnosed your injury (or condition):

34.     Identify doctor(s) (or other healthcare providers) who have treated your injury (or condition):

35.     Have you ever suffered this type of injury or condition before (i.e., before the date given in your answer to Question No. 32)? [yes or no] If "Yes,"
    A.     When?
    B     Who diagnosed the injury (or condition) at that time?

36.     Do you claim that your exposure to the oil spill and/or chemical dispersant worsened an injury (or condition) that you already had or had in part? [yes or no] If "Yes,"
    A.     What date did you first experience such injury or condition?
    B.     What injury (or condition) was made worse?

37.     Please list your family and/or primary care physician(s) for the past ten (10) years:

38.     Do you have in your possession, custody, or control, any medical records, bills, and any other documents, from physicians, healthcare providers, hospitals, pharmacies, insurance companies, or others who have provided treatment to you relating to the diagnosis or treatment of any injuries or illnesses arising from the *Deepwater Horizon* oil spill or response efforts, or that you otherwise identified in this Form?

39.     Describe specifically the compensatory damages that you claim in your lawsuit, including the nature of the damage, the date(s) of the damage, the amount of the damage, and the calculations used to arrive at that amount:

40.     Have you received workers compensation or other compensation or reimbursement for the injury alleged or associated expenses? [yes or no] If "Yes":
    A.     From whom did you receive this compensation or reimbursement?
    B.     When did you receive this compensation or reimbursement?
    C.     What was the amount of the compensation or reimbursement?

(Rec. Doc. 24282-1).

Many B3 plaintiffs sought and received an extension up to and including August 8, 2018 to comply with PTO 66. (Rec. Doc. 24671). On September 20, 2018, the Court issued the "PTO 66 Show Cause Order." (Rec. Doc. 24875). The PTO 66 Show Cause Order identified 825 B3 plaintiffs who appeared to be compliant with PTO 66. Those who were not compliant were

9

required to show cause in writing why their claims should not be dismissed with prejudice. On January 31, 2019, the Court issued its "PTO 66 Compliance Order." (Rec. Doc. 25356). The PTO 66 Compliance Order identified 911 B3 plaintiffs who had complied with PTO 66. (Rec. Doc. 25356-8). After addressing motions for reconsideration, the Court issued an Updated PTO 66 Compliance List on June 26, 2019, which identified 913 B3 plaintiffs who had complied with PTO 66. (Rec. Doc. 25748). The Court subsequently deemed another 22 plaintiffs to be compliant with PTO 66, bringing the total number of B3 plaintiffs who had complied with PTOs 63 and 66 to 935. (Rec. Docs. 25907, 25929).

On October 21, 2019, the Court issued Pretrial Order No. 68 ("PTO 68"), which required, among other things, that B3 plaintiffs complete a Supplemental Medical Disclosure Form, which provided additional information about the conditions that they claimed were caused by their exposure to oil, dispersants or other substances during the spill or response, provide an executed authorization for release of medical records, and produce medical records in their possession to BP within 90 days. (Rec. Doc. 26070). In turn, BP was required to produce 16 categories of documents to the B3 plaintiffs within that same 90-day period, including (but not limited to):

- All information, data and/or tangible materials, if any, about plaintiff in the BP medical encounters database and/or oil spill cleanup worker database;

- All non-privileged information, data, and/or tangible materials concerning job duty, job assignment, safety training, badge data and/or time records, if any, in BP's possession, custody or control relating to plaintiff; and

- All contracts and/or agreements between BP and plaintiff or plaintiff's direct employer(s), if any, concerning oil spill response work, including but not limited to requirements, policies, invoices and procedures concerning health, safety and welfare of oil spill response workers.

(Rec. Doc. 26070).

BP complied with its disclosure obligations under PTO 68 by the original January 17, 2020 deadline. (Rec. Doc. 26449). Many B3 plaintiffs requested and received an extension up to

February 20, 2020 to comply. (Rec. Docs. 26199, 26206, & 26211). On April 20, 2020, the Court issued the "PTO 68 Show Cause Order." (Rec. Doc. 26453). It noted that BP had fulfilled its obligations under PTO 68 and identified 91 B3 plaintiffs whose compliance with PTO 68 was disputed and who were therefore required to show cause in writing why their claims should not be dismissed with prejudice. On September 8 and 29, 2020, the Court issued its "PTO 68 Compliance Order" in two parts. (Rec. Docs. 26663, 26695). The PTO 68 Compliance Order dismissed with prejudice the claims of 49 B3 plaintiffs for noncompliance with PTO 68. None of the plaintiffs whose cases are subject to this Order were dismissed by the PTO 68 Compliance Order. Instead, the plaintiffs whose cases are subject to this Order have been deemed to be materially compliant with this Court's Pretrial Orders 63, 66, and 68.

The Court held a status conference on September 23, 2020 to address future management of the remaining cases in the B3 pleading bundle. Prior to the conference, the parties submitted case management proposals for the future management of the B3 cases. Following that status conference, the Court ordered the parties to meet and confer regarding what issues needed to be tried in the individual B3 cases and then to file reports with the Court addressing those issues within 30 days. (Rec. Doc. 26684). The Court then held a status conference on November 17, 2020. After hearing arguments from counsel, the Court announced its intent to sever nearly[5] all of the remaining B3 cases from the MDL. (Rec. Doc. 26784).

Furthermore, the Court stated its intent to issue, prior to severing the B3 cases, a case management order that bifurcates each B3 case such that issues relating solely to punitive damages will be stayed until after the plaintiff establishes entitlement to compensatory damages. In other words, a plaintiff must first prove that chemicals from the oil spill or response legally

---

[5] The Court does not sever at this time 3 declaratory judgment actions by United States Environmental Services, LLC and its related entities. (Nos. 17-03370, 17-03382, and 17-03388).

caused the injury and the amount of damages that fairly compensates the plaintiff for that injury before any litigation regarding punitive damages (discovery, motion practice, trial, etc.) may occur. (*See* Rec. Doc. 26784). On February 23, 2021, the Court issued the contemplated case management order (Rec. Doc. 26924), a copy of which is attached to this Order as EXHIBIT B.

The Court observed during the November 17, 2020 status conference that "[m]ost cases will remain in this district post-severance and will be re-allotted among the judges of this court." (Rec. Doc. 26784). The Court ordered the parties to file a list identifying those B3 cases that would be subject to re-allotment within the U.S. District Court for the Eastern District of Louisiana. (*Id.*) Because certain B3 cases were transferred to MDL 2179 pursuant to 28 U.S.C. § 1407, the Court further ordered the parties to indicate on that list of B3 cases, among other things, whether the parties to any of the B3 cases that were transferred pursuant to 28 U.S.C. § 1407 nonetheless consented to trial in this Court. (Rec. Doc. 26784). If they did not, the case would need to be remanded to the transferor district. *See* FED. JUDICIAL CTR., MANUAL FOR COMPLEX LITIGATION (FOURTH) § 22.93 (2004) (*citing Lexecon Inc. v. Milberg Weiss Bershad Hynes & Lerach*, 523 U.S. 26 (1998)). On December 8, 2020, the parties filed the B3 case list, which stated that 805 of the then-existing B3 cases would remain in the Eastern District of Louisiana post-severance while 2 required remand per § 1407. (Rec. Doc. 26807).

The parties' B3 case list requires modification to account for subsequent developments in the MDL. On February 25, 2021, the Court ordered that any party in an existing B3 case that intended to file a motion to transfer venue under 28 U.S.C. § 1404 must do so by March 12, 2021, otherwise that party would "be deemed to have waived any objection they may have to venue in this district." (Rec. Doc. 26934). Several motions to transfer were filed timely. On April 1, 2021, the Court ordered that 26 B3 cases be transferred to other districts pursuant to 28 U.S.C. § 1404(a), 24 of which were identified as "Remain in E.D. La." on the B3 case list. (Rec. Doc.

27018). Another "Remain in E.D. La." case was voluntarily dismissed on March 16, 2021. (Stip. of Dismissal re: No. 20-03299 (Siedow), Rec. Doc. 26989). This brings the number of "Remain in E.D. La." cases to 780. Those cases are listed on the attached Exhibit A.

## CONCLUSION

The Judicial Panel on Multidistrict Litigation has explained that consolidated cases are ready for individual treatment "[o]nce common pretrial proceedings and any other pretrial proceedings that the transferee court considers appropriate have been completed in the transferee district." *In re Air Crash Disaster Near Chicago, Ill.*, on May 25, 1979, 476 F. Supp. 445, 449 (J.P.M.L. 1979); *In re Evergreen Valley Project Litig.*, 435 F. Supp. 923, 924 (J.P.M.L. 1977) ("It is not contemplated that a Section 1407 transferee judge will necessarily complete all pretrial proceedings in all actions transferred and assigned to him by the Panel, but rather that the transferee judge in his discretion will conduct the common pretrial proceedings with respect to the actions and any additional pretrial proceedings as he deems otherwise appropriate.").

When the Judicial Panel on Multidistrict Litigation created MDL 2179, it noted that centralization "will eliminate duplicative discovery, prevent inconsistent pretrial rulings, including ruling on class certification and other issues, and conserve the resources of the parties, their counsel, and the judiciary." (Rec. Doc. 1 at 3). Following consolidation in MDL 2179, the vast majority of claims have been resolved. For the past few years, the largest category of claims remaining in MDL 2179 has been the exposure-related personal injury claims within the B3 pleading bundle. The Court believes those claims are now ripe to proceed outside of MDL 2179.

Although there is still work to do in the MDL with respect to certain other cases, the B3 cases listed on Exhibit A to this Order have been the subject of extensive proceedings focused on common issues. As set forth above, those proceedings have included the exchange of

information and documents administered through the PTO 63, 66, and 68 processes. Those processes have been completed, and the remaining cases involve highly individualized facts and issues. The Court now concludes that the B3 cases subject to this Order would not benefit from further coordinated proceedings in MDL 2179 and are most efficiently advanced through individual case settings. (*See also* Case Management Order for the B3 Bundle, Rec. Doc. 26924) (attached as Exhibit B)).

Accordingly,

1.   **IT IS ORDERED** that the 780 cases listed on the attached Exhibit A are hereby **SEVERED** and **DECONSOLIDATED** from MDL 2179. Future filings for these cases shall be filed in the respective individual dockets, not in the MDL 2179 master docket (No. 10-md-2179), and will use the caption for the individual case, not the MDL 2179 caption.

2.   **IT IS FURTHER ORDERED** that the cases listed on the attached Exhibit A are hereby referred to the Clerk of Court for re-allotment among the judges of the United States District Court for the Eastern District of Louisiana.

3.   **IT IS FURTHER ORDERED** that the stay imposed by this Court's pretrial orders in MDL 2179 in a case listed on the attached Exhibit A shall be deemed lifted when the Clerk of Court actually re-allots that case in accordance with this Order.

4.   **IT IS FURTHER ORDERED** that, notwithstanding the stay of proceedings, if any plaintiff whose case is listed on the attached Exhibit A has not already served the defendants with a summons and a copy of the complaint as contemplated in Federal Rule of Civil Procedure 4, the plaintiff shall promptly do so.

5.    **IT IS FURTHER ORDERED** that following re-allotment of a case on the attached Exhibit A, and in accordance with the Court's Case Management Order for the B3 Bundle of February 23, 2021 (Rec. Doc. 26924 ¶ 3)—a copy of which is attached as Exhibit B—issues that pertain solely to punitive damages (hereinafter, "Punitive Damages Issues") are **BIFURCATED** from all other issues in the case and **STAYED**, and there will be no discovery, motion practice, or other litigation respecting a Punitive Damages Issue until the plaintiff in the case is adjudged entitled to compensatory damages on the plaintiff's claim. The provisions of this paragraph shall apply unless expressly altered or superseded by the judge to whom the case is re-allotted.

6.    **IT IS FURTHER ORDERED** that following re-allotment of a case on the attached Exhibit A, and in accordance with the Court's Case Management Order for the B3 Bundle issued on February 23, 2021 (Rec. Doc. 26924 ¶ 4), the newly-assigned judge will issue a scheduling order setting forth deadlines for further discovery, motion practice, pretrial conference, trial, etc., which will govern that case (subject to the provisions of above paragraph no. 5, unless expressly altered or superseded by the newly-assigned judge).

7.    **IT IS FURTHER ORDERED** that the Clerk of Court shall file a copy of this Order in the MDL 2179 master docket, no. 10-md-2179, and in the individual dockets of the cases listed on the attached Exhibit A.

8.    The parties previously filed in the MDL master docket a Joint Omnibus Designation of Record for the B3 Cases identifying those parts of the MDL 2179 master docket that are relevant to many or all of the cases in the B3 bundle.

("Joint Designation of Record," Rec. Doc. 26821). **IT IS FURTHER ORDERED** that the Clerk of Court shall create an appendix ("Appendix") to the Joint Designation of Record that contains hyperlinks to the documents listed in the Joint Designation of Record. The Clerk of Court shall file both the Joint Designation of Record and the Appendix in the individual dockets of the cases listed on the attached Exhibit A.[6]

9. **IT IS FURTHER ORDERED** that once the Clerk of Court files the Joint Designation of Record and Appendix into the individual docket of a case as contemplated in paragraph 8, the documents identified in the Joint Designation of Record shall be deemed a part of the record of that case. No party need file the Joint Designation of Record or the documents identified therein into the docket of an individual case. The Court's previous instruction to the contrary (*see* Rec. Doc. 26784) is vacated.

10. **IT IS FURTHER ORDERED** that the parties to each of the cases listed on the attached Exhibit A may jointly designate any additional parts of the MDL master docket or any other docket associated with MDL 2179 (*e.g.*, No. 10-8888) that are specifically relevant to the severed case and which were not included in the Joint Designation of Record ("Supplemental Joint Designation of Record"). Unless ordered otherwise by the undersigned or the newly assigned district judge, the Supplemental Joint Designation shall be filed within 60 days of the date the last defendant in a severed case is served or, if all defendants have already been served, within 60 days of the case's re-allotment pursuant to this Order.

---

[6]     The Fitzgerald Plaintiffs' objection (Rec. Doc. 26822) to the Joint Designation of Record is overruled.

New Orleans, Louisiana, this 6th day of April, 2021.

_____
UNITED STATES DISTRICT JUDGE

**Notes to Clerk:**
**1. File in the MDL master docket (10-md-2179) and in each case listed on the attached Exhibit A.**
**2. Mail a copy of this order to any *pro se* plaintiffs in the cases listed on the attached Exhibit A.**



**780 B3 Cases to Be Severed from MDL 2179 and Re-alloted within E.D. La.**

| No. | Case Name | Case No. | Plaintiff(s) | Defendant(s) | Plaintiff Law Firm | Venue Post-Severance | Reallotted to |
|---|---|---|---|---|---|---|---|
| 1 | Wunstell, John, et al. v. BP p.l.c., et al. | 10-cv-02543 | Wunstell, John | Anadarko; BP; Halliburton; MOEX; Tiger Safety, LLC | Herman Herman & Katz, LLC | Remain in E.D. La. | H (4) |
| 2 | Hebert, Paul A. v. BP America, Inc., et al. | 11-cv-01200 | Hebert, Paul Anthony | BP; Sealion Shipping LTD; Toisa Limited; Wood Group Production Serivces, Inc. | Jacobs, Manuel, Kain & Aamodt | Remain in E.D. La. | F (3) |
| 3 | Simon, Jamie G. v. Grand Isle Shipyard Inc., et al. | 11-cv-01432 | Simon, Jamie Marie | BP; Grand Isle Shipyard | Jacobs, Manuel, Kain & Aamodt | Remain in E.D. La. | G (3) |
| 4 | Barlow, Torrey v. BP Exploration & Production, et al. | 12-cv-02248 | Barlow, Torrey | BP; Global Fabrications, LLC; Lawson Environmental Service, LLC; M/V Odyssea Atlas; Odyssea Marine, Inc. | Nexsen Pruet, LLC | Remain in E.D. La. | L (1) |
| 5 | Brown, Joseph Gregory, et al. v. BP Exploration & Production Inc., et al. | 12-cv-02333 | Brown, Jamie Brown, Joseph | BP; DRC | Nexsen Pruet, LLC | Remain in E.D. La. | B (3) |
| 6 | Naples, John D. v. BP Exploration & Production Inc., et al. | 12-cv-02564 | Naples, John | BP; Larry Griffin Towning Co., Inc.; Low Land Construction Co. Inc.; Nature's Way Marine, LLC | Nexsen Pruet, LLC | Remain in E.D. La. | S (1) |
| 7 | Bertrand, Russell, et al. v. British Petroleum Exploration and Production, et al. | 13-cv-00248 | Bertrand, Russell James | BP | Joseph F. Gaar, Jr., APLC | Remain in E.D. La. | I (1) |
| 8 | Fitzgerald, William J., et al. v. BP Exploration & Production Inc., et al. | 13-cv-00650 | Fitzgerald, III, William J. and Fitzgerald, Diana M. (obo Fitzgerald, Nathan Joseph) | BP, Transocean, Halliburton, DRC, SAMCO Restoration Group, LLC, Down South Services, LLC, and Betty R. Fisher | Pivach, Pivach, Hufft, Thriffiley & Dunbar | Remain in E.D. La. | R (1) |
| 9 | Barkley, Joni Marie v. BP Exploration & Production Inc., et al. | 13-cv-00995 | Barkley, Joni Marie | BP | Falcon Law Firm | Remain in E.D. La. | J (4) |
| 10 | Barkley v. BP Exploration & Production Inc., et al. | 13-cv-00998 | Barkley, Ulysses Napoleon | BP | Falcon Law Firm | Remain in E.D. La. | G (2) |
| 11 | Beachem Cedric v. BP Exploration & Production Inc., et al. | 13-cv-01003 | Beachem, Cedric Taiwan | BP | Falcon Law Firm | Remain in E.D. La. | R (5) |
| 12 | Caldwell v. BP Exploration & Production, Inc. et al. | 13-cv-01007 | Caldwell, Stephon | BP | Falcon Law Firm | Remain in E.D. La. | L (4) |
| 13 | Dwyer, Derek v. BP Exploration & Production Inc., et al. | 13-cv-01010 | Dwyer, Derek Thomas | BP | Falcon Law Firm | Remain in E.D. La. | E (4) |
| 14 | Elliott, Cynthia v. BP Exploration & Production Inc., et al. | 13-cv-01011 | Elliott, Cynthia Anne | BP | Falcon Law Firm | Remain in E.D. La. | M (2) |
| 15 | Fugatt, Curtis v. BP Exploration & Production Inc., et al. | 13-cv-01014 | Fugatt, Curtis Carl | BP | Falcon Law Firm | Remain in E.D. La. | R (1) |
| 16 | Hunt, Bruce v. BP Exploration & Production Inc., et al. | 13-cv-01017 | Hunt, Bruce Donald | BP | Falcon Law Firm | Remain in E.D. La. | G (2) |
| 17 | Keller, Brian v. BP Exploration & Production Inc., et al. | 13-cv-01018 | Keller, Brian Edward | BP | Falcon Law Firm | Remain in E.D. La. | F (2) |
| 18 | Landers, Jason v. BP Exploration & Production Inc., et al. | 13-cv-01019 | Landers, Jason Eugene | BP | Falcon Law Firm | Remain in E.D. La. | R (4) |
| 19 | McIntosh, William v. BP Exploration & Production Inc., et al. | 13-cv-01020 | McIntosh, William Dante | BP | Falcon Law Firm | Remain in E.D. La. | J (4) |
| 20 | Murphy, Lorinzo v. BP Exploration & Production Inc., et al. | 13-cv-01031 | Murphy, Lorinzo | BP | Falcon Law Firm | Remain in E.D. La. | I (3) |
| 21 | Novelozo, Urlic v. BP Exploration & Production Inc., et al. | 13-cv-01033 | Novelozo, Ulric Adriel | BP | Falcon Law Firm | Remain in E.D. La. | I (4) |
| 22 | Turner, Michael v. BP Exploration & Production Inc., et al. | 13-cv-01035 | Turner, Michael Anthony | BP | Falcon Law Firm | Remain in E.D. La. | L (3) |
| 23 | Patti Wallace, on behalf of the decedent, Guy Wallace v. BP Exploration & Production Inc.  Inc., et al. | 13-cv-01039 | Wallace, Patti (obo Wallace, Guy) | BP | Falcon Law Firm | Remain in E.D. La. | J (2) |
| 24 | Williams, Ashley v. BP Exploration & Production Inc., et al. | 13-cv-01041 | Williams, Ashley N. | BP | Falcon Law Firm | Remain in E.D. La. | L (4) |

**Exhibit A**

**780 B3 Cases to Be Severed from MDL 2179 and Re-alloted within E.D. La.**

| No. | Case Name | Case No. | Plaintiff(s) | Defendant(s) | Plaintiff Law Firm | Venue Post-Severance | Reallotted to |
|---|---|---|---|---|---|---|---|
| 25 | DeAgano et al v. BP Exploration & Production, Inc et al | 13-cv-01802 | DeAgano, Dereck Joseph DeAgano, Kimberly Ann Orr DeAgano, Jr., Theodore Victor | Anadarko; BP; Cameron; Halliburton; Mitsui; MOEX; Transocean | The Law Offices of Frank D'Amico, Jr. APLC | Remain in E.D. La. | F (1) |
| 26 | Regan, Robert Leland III, et al. v. BP Exploration & Production Inc., et al. | 13-cv-02378 | Regan, Laura Regan, Robert | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | H (1) |
| 27 | Miles v. BP Exploration & Production, Inc. et al | 13-cv-02715 | Miles, Debra L. | BP; Halliburton | Motley Rice, LLC | Remain in E.D. La. (by consent of parties) | L (3) |
| 28 | Hunter, Dale v. BP Exploration & Production Inc., et al. | 13-cv-03147 | Hunter, Dale Anthony | BP | Falcon Law Firm | Remain in E.D. La. | H (5) |
| 29 | Kendrick, Jared v. BP Exploration & Production Inc., et al. | 13-cv-03928 | Kendrick, Jared Lee | BP | Falcon Law Firm | Remain in E.D. La. | F (3) |
| 30 | Hampton, Jerry, et al. v. BP Exploration & Production Inc., et al. | 13-cv-03929 | Hampton, Jerry Paul | BP | Falcon Law Firm | Remain in E.D. La. | E (5) |
| 31 | Fuller, Robert D. v. BP Exploration & Production Inc., et al. | 13-cv-05372 | Fuller, III, Robert Dewery | Airborne Support; Anadarko; BP; Cameron; Halliburton; M-I; MOEX; Transocean | Krupnick Campbell Malone Buser Slama Hancock | Remain in E.D. La. (by consent of parties) | D (2) |
| 32 | Bice, Art, et al. v. BP Exploration & Production Inc., et al. | 14-cv-01155 | Bice, Elizabeth Nicole Bice, Elizabeth Dae Bice Jr., Arthur R | Airborne Support; Anadarko; BP; Cameron ; Halliburton; M-I; MOEX; Transocean | Stag Liuzza, LLC | Remain in E.D. La. (by consent of parties) | D (1) |
| 33 | Keyes, Ellis, Executor for the Estate of Christine C. Keyes v. BP | 14-cv-02211 | Keyes, Ellis (representative of the Estate of Keyes, Christine Cook) | BP | N/A - Pro Se Plaintiff | Remain in E.D. La. | G (1) |
| 34 | Odoms v. BP Exploration & Production, Inc. et al | 16-cv-13201 | Odoms, Tiffany (individually and obo minor children John Doe, Jane Doe, Jill Doe, Jack Doe, Jim Doe, James Doe, Joan Doe) Taja Odoms (representative of the Estate of Odoms, Jr., Alonzo) | Ameri-Force Craft Services, Inc.; BP; Halliburton; Transocean | The Downs Law Group | Remain in E.D. La. | A (4) |
| 35 | Boggs, Charles A. v. BP Exploration & Production Inc., et al. | 16-cv-13476 | Boggs, Charles Archibald | BP; Halliburton; Transocean | Boggs, Loehn & Rodrigue | Remain in E.D. La. | E (3) |
| 36 | Duke, Tiffany v. BP Exploration & Production Inc., et al. | 16-cv-13873 | Duke, Tiffany Savage | BP | Weitz & Luxenberg | Remain in E.D. La. | T (3) |
| 37 | Brunet, Levy, BP P.L.C. et al. | 17-cv-02672 | Brunet Jr., Levy J | BP | Herman Herman & Katz, LLC | Remain in E.D. La. | S (2) |
| 38 | Granier, Stephen v. BP P.L.C. et al. | 17-cv-02674 | Granier, Stephen | BP | Herman Herman & Katz, LLC | Remain in E.D. La. | F (2) |
| 39 | Williams, Herman v. BP P.L.C. et al. | 17-cv-02675 | Williams, Jr., Herman | BP | Herman Herman & Katz, LLC | Remain in E.D. La. | I (5) |
| 40 | Miller, James v. BP P.L.C. et al. | 17-cv-02678 | Miller, James | BP | Herman Herman & Katz, LLC | Remain in E.D. La. | J (3) |
| 41 | Adams, Rosia v. BPXP, Inc. et al. | 17-cv-03000 | Adams, Rosia | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | L (2) |
| 42 | Walker, Allen et al. v. BPXP, Inc. et al. | 17-cv-03012 | Walker, Allen Walker, Roxanne | BP; Halliburton; Transocean | Stag Liuzza, LLC | Remain in E.D. La. | I (1) |
| 43 | Alexander, James C. v. BPXP, Inc. et al. | 17-cv-03017 | Alexander, James | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | E (3) |
| 44 | Alford, Olivia Denise v. BPXP, Inc. et al. | 17-cv-03018 | Alford, Olivia | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | G (2) |
| 45 | Anderson, Bernice Shelanda v. BPXP, Inc. et al. | 17-cv-03020 | Anderson, Bernice | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | F (5) |
| 46 | Armstrong, Cynthia Lynette v. BPXP, Inc. et al. | 17-cv-03021 | Armstrong, Cynthia | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | S (5) |
| 47 | Anderson, Latonya Sherell v. BPXP, Inc. et al. | 17-cv-03022 | Anderson, Latonya | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | H (3) |
| 48 | Anderson, Christopher Bernardo v. BPXP, Inc. et al. | 17-cv-03023 | Anderson, Christopher | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | E (1) |

**Exhibit A**

**780 B3 Cases to Be Severed  from MDL 2179 and Re-alloted within E.D. La.**

| No. | Case Name | Case No. | Plaintiff(s) | Defendant(s) | Plaintiff Law Firm | Venue Post-Severance | Reallotted to |
|---|---|---|---|---|---|---|---|
| 49 | Anderson, Shaunise D. v. BPXP, Inc. et al. | 17-cv-03024 | Anderson, Shuanise | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | R (2) |
| 50 | Arrington, Rico Sanchester v. BPXP, Inc. et al. | 17-cv-03025 | Arrington, Rico | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | A (4) |
| 51 | Ash, Marcus Jermaine v. BPXP, Inc. et al. | 17-cv-03026 | Ash, Marcus | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | B (2) |
| 52 | Assi, Mohammed A. v. BPXP, et al. | 17-cv-03027 | Assi, Mohammed | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | B (1) |
| 53 | Backstrom, David Thomas v. BPXP, et al. | 17-cv-03029 | Backstrom, David | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | J (4) |
| 54 | Baggett, Vernon Davis v. BPXP, et al. | 17-cv-03030 | Baggett, Vernon | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | T (5) |
| 55 | Bailey, George W. v. BPXP, et al. | 17-cv-03031 | Bailey, George | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | M (1) |
| 56 | Baltimore, Marilyn v. BPXP, et al. | 17-cv-03032 | Baltimore, Marilyn | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | I (1) |
| 57 | Banks, Christopher v. BPXP, et al. | 17-cv-03033 | Banks, Christopher | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | T (2) |
| 58 | Barksdale, Donald Angelo v. BPXP, et al. | 17-cv-03034 | Barksdale, Donald | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | A (2) |
| 59 | Barnes, Kate C. v. BPXP, et al. | 17-cv-03035 | Barnes, Kate | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | R (4) |
| 60 | Barnes, Olander Keith v. BPXP, et al. | 17-cv-03036 | Barnes, Olander | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | M (1) |
| 61 | Bass, Samuel Deshun v. BPXP, et al. | 17-cv-03037 | Bass, Samuel | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | J (3) |
| 62 | Beacham, Lathaddeus Omar v. BPXP, Inc. et al. | 17-cv-03038 | Beacham, Lathaddeus Omar | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | D (3) |
| 63 | Beeler, Austin Edward v. BPXP, Inc. et al. | 17-cv-03039 | Beeler, Austin | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | A (5) |
| 64 | Bell, Fabian v. BPXP, Inc. et al. | 17-cv-03040 | Bell, Fabian | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | G (5) |
| 65 | Bendolph, Donell Collins v. BPXP, Inc. et al. | 17-cv-03041 | Bendolph, Donell | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | A (1) |
| 66 | Bennett, Gwendolyn F. v. BPXP, Inc. et al. | 17-cv-03042 | Bennett, Gwendolyn | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | B (4) |
| 67 | Benyard, Natalie Nicole v. BPXP, Inc. et al | 17-cv-03043 | Benyard, Natalie | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | E (5) |
| 68 | Berry, Justin Paul v. BPXP, Inc. et al. | 17-cv-03044 | Berry, Justin Paul | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | E (5) |
| 69 | Beverly, Joy Lashawn v. BPXP, Inc. et al. | 17-cv-03045 | Beverly, Joy | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | J (5) |
| 70 | Black, Lesia v. BPXP, Inc. et al. | 17-cv-03047 | Black, Lesia | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | M (4) |
| 71 | Blackston, Victor Maurice v. BPXP, Inc. et al. | 17-cv-03048 | Blackston, Victor | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | T (5) |
| 72 | Bland, Daray Rashon v. BPXP, Inc. et al. | 17-cv-03049 | Bland, Daray | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | B (4) |
| 73 | Blanks, Romond Marche v. BPXP, Inc. et al. | 17-cv-03050 | Blanks, Romond | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | D (3) |

**Exhibit A**

**780 B3 Cases to Be Severed  from MDL 2179 and Re-alloted within E.D. La.**

| No. | Case Name | Case No. | Plaintiff(s) | Defendant(s) | Plaintiff Law Firm | Venue Post-Severance | Reallotted to |
|---|---|---|---|---|---|---|---|
| 74 | Booker, Dondy Shawn v. BPXP, Inc. et al. | 17-cv-03051 | Booker, Dondy | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | M (5) |
| 75 | Booker, Willie Keith v. BPXP, Inc. et al. | 17-cv-03052 | Booker, Willie | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | A (4) |
| 76 | Booth, Chianti Lashon v. BPXP, Inc. et al. | 17-cv-03053 | Booth, Chianti | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | I (1) |
| 77 | Bowens, Charles Anthony v. BPXP, Inc. et al. | 17-cv-03054 | Bowens, Charles | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | F (2) |
| 78 | Bradley, Ervin E. v. BPXP, Inc. et al. | 17-cv-03055 | Bradley, Ervin | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | J (3) |
| 79 | Branch, Mckinley v. BPXP, Inc. et al. | 17-cv-03056 | Branch, McKinley | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | E (3) |
| 80 | Brandon, William Allen v. BPXP, Inc. et al. | 17-cv-03057 | Brandon, William | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | J (5) |
| 81 | Byrd, George Arron v. BPXP, et al. | 17-cv-03070 | Byrd, George | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | J (3) |
| 82 | Byrd v. BP Exploration & Production, Inc. et al | 17-cv-03073 | Byrd, Brandon | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | S (4) |
| 83 | Butler, Milton Clarence III v. BPXP, et al. | 17-cv-03075 | Butler III, Milton | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | A (2) |
| 84 | Butler, Debra Goree v. BPXP, et al. | 17-cv-03077 | Butler, Debra | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | G (4) |
| 85 | Brazzle, Velma Lois v. BPXP, Inc. et al. | 17-cv-03078 | Brazzle, Velma | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | S (1) |
| 86 | Brewer, John E. v. BPXP, Inc. et al. | 17-cv-03079 | Brewer, John | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | I (5) |
| 87 | Bridges, Clarence Leon v. BPXP, Inc. et al. | 17-cv-03080 | Bridges, Clarence | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | L (1) |
| 88 | Briggs, Jimmy v. BPXP, Inc. et al. | 17-cv-03083 | Briggs, Jimmy D. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | I (1) |
| 89 | Broadway, Floyd Jr. v. BPXP, Inc. et al. | 17-cv-03087 | Broadway Jr, Floyd | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | I (2) |
| 90 | Brooks, Karen Vanessa v. BPXP, Inc. et al. | 17-cv-03088 | Brooks, Karen | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | L (5) |
| 91 | Broughton, Dewayne Nero v. BPXP, Inc. et al. | 17-cv-03090 | Broughton, Dewayne Nero | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | T (1) |
| 92 | Brown, Arthur Ray v. BPXP, Inc. et al. | 17-cv-03093 | Brown, Arthur | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | L (1) |
| 93 | Brown, Lena Elaine v. BPXP, Inc. et al. | 17-cv-03097 | Brown, Lena | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | E (2) |
| 94 | Brown, Ray Sylvester v. BPXP, Inc. et al. | 17-cv-03099 | Brown, Ray S | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | H (5) |
| 95 | Brown, Rennell v. BPXP, Inc. et al. | 17-cv-03101 | Brown, Rennell | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | S (4) |
| 96 | Brown, Reynard Lenderis v. BPXP, Inc. et al. | 17-cv-03104 | Brown, Reynard | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | J (2) |
| 97 | Brumfield, Herbert Lee v. BPXP, et al. | 17-cv-03107 | Brumfield, Herbert | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | R (3) |
| 98 | Kolian, Stephan v. BPXP et al. | 17-cv-03108 | Kolian, Stephan R. | BP; Halliburton; Transocean | Stag Liuzza, LLC | Remain in E.D. La. | H (5) |

**Exhibit A**

**780 B3 Cases to Be Severed  from MDL 2179 and Re-alloted within E.D. La.**

| No. | Case Name | Case No. | Plaintiff(s) | Defendant(s) | Plaintiff Law Firm | Venue Post-Severance | Reallotted to |
|-----|-----------|----------|--------------|--------------|--------------------|--------------------|---------------|
| 99 | Bruton, Joseph Arthur v. BPXP, et al. | 17-cv-03110 | Bruton, Joseph | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | G (5) |
| 100 | Boatright, Michael v. BP Exploration & Production, Inc. et al. | 17-cv-03111 | Boatright, Michael E | BP; Halliburton; Transocean | Stag Liuzza, LLC | Remain in E.D. La. | L (5) |
| 101 | Danos, Jorey v. BPXP et al. | 17-cv-03113 | Danos, Jorey Tristan | BP; Halliburton; Transocean | Stag Liuzza, LLC | Remain in E.D. La. | T (1) |
| 102 | Bryant, Eric Senera v. BPXP, et al. | 17-cv-03114 | Bryant, Eric | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | D (1) |
| 103 | Buckley, Barbara v. BPXP, et al. | 17-cv-03115 | Buckley, Barbara | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | E (3) |
| 104 | McConaghy, Kent et al. v. BPXP et al. | 17-cv-03116 | McConaghy, Kara Michelle McConaghy, Kent (individually and obo minor child K.M.) McConaghy, Kohl | BP; Halliburton; Transocean | Stag Liuzza, LLC | Remain in E.D. La. (by consent of parties) | M (5) |
| 105 | Burns, Albert Lee v. BPXP, et al. | 17-cv-03117 | Burns, Albert | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | I (5) |
| 106 | Bush, Douglas Blackshire v. BPXP, et al. | 17-cv-03118 | Bush, Douglas | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | A (4) |
| 107 | Campbell, Sharon Arleta v. BPXP, et al. | 17-cv-03119 | Campbell, Sharon | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | R (3) |
| 108 | Caraway, Michael Devon v. BPXP, et al. | 17-cv-03120 | Caraway, Michael | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | J (1) |
| 109 | Card, Lora Ann v. BPXP et al. | 17-cv-03121 | Card, Lora Ann | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | B (2) |
| 110 | Carter, Charles Edward v. BPXP, Inc. et al. | 17-cv-03123 | Carter, Charles | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | R (2) |
| 111 | Catchings, Dawn Deniese v. BPXP et al. | 17-cv-03124 | Catchings, Dawn | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | A (5) |
| 112 | Charles, Corey Anthony v. BPXP, Inc. et al. | 17-cv-03125 | Charles, Corey | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | H (3) |
| 113 | Coleman, Barbara v. BPXP, Inc. et al. | 17-cv-03127 | Coleman, Barbara | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | J (4) |
| 114 | Coleman, Herbert v. BPXP, Inc. et al. | 17-cv-03128 | Coleman, Herbert | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | F (5) |
| 115 | Coleman, Lillie v. BPXP, Inc. et al. | 17-cv-03130 | Coleman, Lillie B. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | M (1) |
| 116 | Collier, Patrick v. BPXP, Inc. et al. | 17-cv-03131 | Collier, Patrick | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | R (3) |
| 117 | Cotton, Cillo Jr. v. BPXP, Inc. et al. | 17-cv-03132 | Cotton, Cillo | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | G (3) |
| 118 | Cotton, Gary L. v. BPXP, Inc. et al. | 17-cv-03133 | Cotton, Gary | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | G (2) |
| 119 | Crawford, Olivia Dyon v. BPXP, Inc. et al. | 17-cv-03135 | Crawford, Olivia | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | J (2) |
| 120 | Crawford, Patrick Bernard v. BPXP, Inc. et al. | 17-cv-03136 | Crawford, Patrick | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | D (5) |
| 121 | Cuevas, Dean Joseph v. BPXP et al. | 17-cv-03137 | Cuevas, Dean | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | J (2) |
| 122 | Dardar, Benny Sr. v. BPXP, Inc. et al. | 17-cv-03138 | Dardar Sr, Benny | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | T (3) |
| 123 | Darrington, Lequaita Danshel v. BPXP et al. | 17-cv-03139 | Darrington, Lequaita | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | F (4) |

**Exhibit A**

**780 B3 Cases to Be Severed  from MDL 2179 and Re-alloted within E.D. La.**

| No. | Case Name | Case No. | Plaintiff(s) | Defendant(s) | Plaintiff Law Firm | Venue Post-Severance | Reallotted to |
|---|---|---|---|---|---|---|---|
| 124 | Davis, Frederick Jamal v. BPXP et al. | 17-cv-03140 | Davis, Frederick | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | M (2) |
| 125 | Davis, Mary Griffin v. BPXP, Inc. et al. | 17-cv-03141 | Davis, Mary | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | G (1) |
| 126 | Davison, Sandra Elaine v. BPXP et al. | 17-cv-03142 | Davison, Sandra | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | J (4) |
| 127 | Dedeaux, Yolanda Marie v. BPXP et al. | 17-cv-03143 | Dedeaux, Yolanda | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | L (3) |
| 128 | Deese, Eric Shawn v. BPXP et al. | 17-cv-03144 | Deese, Eric | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | S (4) |
| 129 | Deloach, Robert Earl v. BPXP, Inc. et al. | 17-cv-03149 | DeLoach, Robert | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | A (5) |
| 130 | Dial, Jack C. v. BPXP, Inc. et al. | 17-cv-03150 | Dial, Jack | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | D (4) |
| 131 | Dobbs, Terresa Ann v. BPXP, Inc. et al. | 17-cv-03152 | Dobbs, Terresa | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | G (3) |
| 132 | Dorsey, Wilbert Joseph v. BPXP, Inc. et al. | 17-cv-03154 | Dorsey, Wilbert | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | L (2) |
| 133 | Shearon, Ronald et al v. BPXP, Inc. et al | 17-cv-03155 | Rye, Patricia Marie Shearon, Jr. Ronald Franklin Shearon, Karla June Shearon, Kenzie Joy | BP; Halliburton; Transocean | Stag Liuzza, LLC | Remain in E.D. La. | I (3) |
| 134 | Ducksworth, Vantavious Latrell v. BPXP, Inc. et al. | 17-cv-03157 | Ducksworth, Vantavious L. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | T (1) |
| 135 | Dukes, Marshall v. BPXP, Inc. et al. | 17-cv-03159 | Dukes, Marshall | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | E (2) |
| 136 | Dumas, David P. v. BPXP, Inc. et al. | 17-cv-03160 | Dumas, David P. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | G (1) |
| 137 | Landrieu, David et al v. BPXP, Inc. et al | 17-cv-03161 | Landrieu, David Joseph Flair, Kimberly A. | BP; Halliburton; Transocean | Stag Liuzza, LLC | Remain in E.D. La. | H (4) |
| 138 | Ellzey, Eric Dewayne v. BPXP, Inc. et al. | 17-cv-03163 | Ellzey, Eric Dewayne | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | R (1) |
| 139 | Tickell, Rebecca Harrell v. BPAPC et al. | 17-cv-03169 | Tickell, Rebecca Harrell | BP; Halliburton; Transocean | Stag Liuzza LLC | Remain in E.D. La. | G (1) |
| 140 | Aguinaga, Steven et al. v. BPXP, Inc. et al. | 17-cv-03173 | Aguinaga, Steven Ray | BP; Halliburton; Transocean | Stag Liuzza, LLC | Remain in E.D. La. | D (4) |
| 141 | Poirson, Patrick v. BPAPC et al | 17-cv-03177 | Poirson, Sr., Patrick | BP; Halliburton; Transocean | Stag Liuzza, LLC | Remain in E.D. La. | T (3) |
| 142 | Hatcher, Daniel v. BPAPC et al. | 17-cv-03179 | Hatcher, Daniel Veryle | BP; Halliburton; Transocean | Stag Liuzza, LLC | Remain in E.D. La. | H (4) |
| 143 | England, Thomas Michael v. BPXP, Inc. et al. | 17-cv-03180 | England, Thomas Michael | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | L (3) |
| 144 | English, Elizabeth et al. v. BPXP, Inc. et al. | 17-cv-03182 | English, Elizabeth Sibley English, Jr., Eugene | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | I (3) |
| 145 | Maneen, Rachel v. BPXP et al. | 17-cv-03183 | Maneen, Rachel Renee | BP; Halliburton; Transocean | Stag Liuzza, LLC | Remain in E.D. La. | H (1) |
| 146 | Fairley, Alford v. BPXP, Inc. et al. | 17-cv-03184 | Fairley, Alford | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | E (2) |
| 147 | Maurras, Doug v. BPXP et al. | 17-cv-03185 | Maurras, Douglas John | BP; Halliburton; Transocean | Stag Liuzza, LLC | Remain in E.D. La. | D (5) |
| 148 | Richoux, Denise v. BPAPC, et al | 17-cv-03186 | Richoux, Denise Malcombe | BP; Halliburton; Transocean | Stag Liuzza, LLC | Remain in E.D. La. | H (5) |

**Exhibit A**

**780 B3 Cases to Be Severed  from MDL 2179 and Re-alloted within E.D. La.**

| No. | Case Name | Case No. | Plaintiff(s) | Defendant(s) | Plaintiff Law Firm | Venue Post-Severance | Reallotted to |
|---|---|---|---|---|---|---|---|
| 149 | Morgan, James v. BPAPC, et al | 17-cv-03187 | Morgan, James | BP; Halliburton; Transocean | Stag Liuzza, LLC | Remain in E.D. La. | G (4) |
| 150 | Fairley, Royce Lamar v. BPXP, Inc. et al. | 17-cv-03188 | Fairley, Royce | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | J (1) |
| 151 | Favorite, Carl Vernon v. BPXP, Inc. et al. | 17-cv-03192 | Favorite, Carl Vernon | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | S (5) |
| 152 | Fielder, Cheryl Lakisha v. BPXP, Inc. et al. | 17-cv-03193 | Fielder, Cheryl Lakeisha | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | H (2) |
| 153 | Yerkes, Joseph v. BPXP et al. | 17-cv-03194 | Yerkes III, Joseph Eugene | BP; Halliburton; Transocean | Krupnick Campbell Malone Buser Slama Hancock | Remain in E.D. La. (by consent of parties) | L (1) |
| 154 | Ford, Leslie Elizabeth v. BPXP, Inc. et al. | 17-cv-03198 | Ford, Leslie | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | D (4) |
| 155 | Fountain, John Earl v. BPXP, Inc. et al. | 17-cv-03200 | Fountain, John | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | J (4) |
| 156 | Taylor, Robert et al v. BPAPC et al | 17-cv-03201 | Taylor, Robert Vaughan | BP; Halliburton; Transocean | Krupnick Campbell Malone Buser Slama Hancock | Remain in E.D. La. | E (3) |
| 157 | Fountain, Mary Lynn v. BPXP, Inc. et al. | 17-cv-03202 | Fountain, Mary | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | E (4) |
| 158 | Norwood, Austin et al v. BPAPC et al | 17-cv-03203 | Norwood, Austin Norwood, Margaret | BP; Halliburton; Transocean | Krupnick Campbell Malone Buser Slama Hancock | Remain in E.D. La. (by consent of parties) | I (5) |
| 159 | Fountain, Reginold v. BPXP, et al. | 17-cv-03204 | Fountain, Reginald | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | I (5) |
| 160 | Marler, Gregory Lee v. BPXP, et al. | 17-cv-03206 | Marler, Gregory Lee | BP; Halliburton; Transocean | Krupnick Campbell Malone Buser Slama Hancock | Remain in E.D. La. (by consent of parties) | G (4) |
| 161 | Schexnayder et al v. BP America Production Company et al | 17-cv-03207 | Larry Schexnayder, Rachel Williams, Farrell Schexnayder, Donna Picou, and Darlene Williams (each individually and obo Schexnayder, Gary) | BP; Halliburton; Transocean | Stag Liuzza, LLC | Remain in E.D. La. | G (2) |
| 162 | Fowler, Julian Marquise v. BPXP, et al. | 17-cv-03208 | Fowler, Julian | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | R (3) |
| 163 | Bengson, Joshua Allen v. BPAPC et al. | 17-cv-03210 | Bengson, Joshua | BP; Halliburton; Transocean | Krupnick Campbell Malone Buser Slama Hancock | Remain in E.D. La. (by consent of parties) | B (1) |
| 164 | Francisco, Mark A. v. BPXP, et al. | 17-cv-03212 | Francisco, Mark Anthony | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | R (1) |
| 165 | Franklin, Charles M. Sr. v. BPXP, et al. | 17-cv-03215 | Franklin, Jr., Charles M. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | T (3) |
| 166 | Franks, Robert Anthony v. BPXP, et al. | 17-cv-03216 | Franks, Robert Anthony | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | R (4) |
| 167 | Frazier, Debra Ann v. BPXP, et al. | 17-cv-03219 | Frazier, Debra Ann | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | M (5) |
| 168 | Taylor, Charles v. BPAPC, et al | 17-cv-03222 | Taylor, Charles William | BP; Halliburton; Transocean | Stag Liuzza, LLC | Remain in E.D. La. | T (3) |
| 169 | Gara, Dennis Anthony, Jr. v. BPXP, et al. | 17-cv-03223 | Gara, Jr., Dennis Anthony | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | E (3) |
| 170 | Gardner, Sandra Rennette v. BPXP, et al. | 17-cv-03224 | Gardner, Sandra Renette (Decedent) | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | E (4) |
| 171 | Turner, Gregory Scott v. BPXP et al. | 17-cv-03225 | Turner, Gregory Scott | BP; Halliburton; Transocean | Stag Liuzza, LLC | Remain in E.D. La. | F (2) |
| 172 | Cantillo, Dwaine v. BPA et al. | 17-cv-03226 | Cantillo, Dwaine | BP; Integrated Pro Services LLC | Jacobs, Manuel, Kain & Aamodt | Remain in E.D. La. | J (5) |

**Exhibit A**

**780 B3 Cases to Be Severed  from MDL 2179 and Re-alloted within E.D. La.**

| No. | Case Name | Case No. | Plaintiff(s) | Defendant(s) | Plaintiff Law Firm | Venue Post-Severance | Realloted to |
|---|---|---|---|---|---|---|---|
| 173 | Martin, Chris Albert et al. v. BPXP et al. | 17-cv-03228 | Martin, Chris Albert<br>Martin, Jennifer Ann | BP; Halliburton; Transocean | Stag Liuzza, LLC | Remain in E.D. La. | D (3) |
| 174 | Gathers, Renee B. v. BPXP, et al. | 17-cv-03229 | Gathers, Renee B. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | R (1) |
| 175 | Wynne, Greg et al v. BPXP, Inc. et al | 17-cv-03230 | Wynne, Gregg Lawrence and Wynne, Monette Renee (individually and obo minor children G.W., M.W., and R.W.) | BP; Halliburton; Transocean | Stag Liuzza, LLC | Remain in E.D. La. | F (4) |
| 176 | Howell, Frank v. BPAPC et al. | 17-cv-03232 | Howell, Frank Morris | BP; Halliburton; Transocean | Stag Liuzza, LLC | Remain in E.D. La. | F (1) |
| 177 | Hasdorff, Terri v. BPAPC et al. | 17-cv-03233 | Hasdorff, Terri | BP; Halliburton; Transocean | Stag Liuzza, LLC | Remain in E.D. La. | B (3) |
| 178 | Gilliam, Earl v. BPXP, et al. | 17-cv-03234 | Gilliam, Earl | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | R (5) |
| 179 | Hasdorff, Beverly v. BPAPC et al. | 17-cv-03235 | Hasdorff, Beverly Ann Painton | BP; Halliburton; Transocean | Stag Liuzza, LLC | Remain in E.D. La. | A (1) |
| 180 | Gilmore, Arthur v. BPXP, et al. | 17-cv-03236 | Gilmore, Arthur Lee | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | T (2) |
| 181 | Gooding, John v. BPA, et al. | 17-cv-03238 | Gooding, John C. | BP | Jacobs, Manuel, Kain & Aamodt | Remain in E.D. La. | D (4) |
| 182 | Danos, Richard et al. v. BPXP, Inc. et al. | 17-cv-03240 | Danos, Richard Thomas<br>Danos, Janice Marie | BP; Halliburton; Transocean | Stag Liuzza, LLC | Remain in E.D. La. | I (4) |
| 183 | Boyles, Patricia v. BPAPC et al. | 17-cv-03243 | Boyles, Patricia Diane | BP; Halliburton; Transocean | Stag Liuzza, LLC | Remain in E.D. La. | T (2) |
| 184 | Griffin, Alice M. v. BPA, et al. | 17-cv-03244 | Griffin, Alice Mae | BP | Jacobs, Manuel, Kain & Aamodt | Remain in E.D. La. | M (3) |
| 185 | Martin, Sterling v. BPA et al. | 17-cv-03249 | Martin, Sterling Paul | BP | Jacobs, Manuel, Kain & Aamodt | Remain in E.D. La. | M (5) |
| 186 | Vaughan, Jeffrey R. et al v. BPAPC et al | 17-cv-03250 | Vaughan, Jeff R.<br>Vaughan, Rochelle Avila | BP; Halliburton; Transocean | Stag Liuzza, LLC | Remain in E.D. La. | S (1) |
| 187 | Hill, Robyn v. BPAPC et al. | 17-cv-03252 | Hill, Robyn Lyn | BP; Halliburton; Transocean | Stag Liuzza, LLC | Remain in E.D. La. (by consent of parties) | D (1) |
| 188 | Goldsmith, Marcine Ryenell v. BPXP, et al. | 17-cv-03256 | Goldsmith, Marcine Ryenell | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | G (2) |
| 189 | Gonzalez, Hector v. BPXP, et al. | 17-cv-03257 | Gonzalez, Hector | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | M (2) |
| 190 | Griffin, Kacey Wade v. BPXP, et al. | 17-cv-03258 | Griffin, Kacey Wade | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | I (5) |
| 191 | Griffin, Marsell Devane v. BPXP, et al. | 17-cv-03259 | Griffin, Marsell D. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | J (2) |
| 192 | Guess, Serena v. BPXP, et al. | 17-cv-03260 | Guess, Serena | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | M (5) |
| 193 | Hall, Lorinzo Bernard v. BPXP, et al. | 17-cv-03261 | Hall, Lorinzo Bernard | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | B (5) |
| 194 | Halsell, Edwin Dwynne v. BPXP, et al. | 17-cv-03262 | Halsell, Edwin Dwynne | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | S (5) |
| 195 | Hamilton, Terrence Lamar v. BPXP, et al. | 17-cv-03263 | Hamilton, Terrence Lamar | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | D (5) |
| 196 | Harris, Cedric Xavier v. BPXP, et al. | 17-cv-03264 | Harris, Cedric Xavier | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | D (2) |

**Exhibit A**

**780 B3 Cases to Be Severed from MDL 2179 and Re-alloted within E.D. La.**

| No. | Case Name | Case No. | Plaintiff(s) | Defendant(s) | Plaintiff Law Firm | Venue Post-Severance | Realloted to |
|---|---|---|---|---|---|---|---|
| 197 | Harris, Charles Devon v. BPXP, et al. | 17-cv-03265 | Harris, Charles Devon | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | F (2) |
| 198 | Harris, Elvis Jerrod v. BPXP, et al. | 17-cv-03266 | Harris, Elvis Jerrod | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | L (1) |
| 199 | Harris, Rushion Timothy v. BPXP, et al. | 17-cv-03267 | Harris, Rushion Timothy | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | F (1) |
| 200 | Harris, Tyron Edwin v. BPXP, et al. | 17-cv-03268 | Harris, Tyron E. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | A (4) |
| 201 | Harvey, Kristi Taneshia v. BPXP, Inc. et al. | 17-cv-03269 | Harvey, Kristi Taneshia | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | E (4) |
| 202 | Haynes, Alexander v. BPXP, Inc. et al. | 17-cv-03271 | Haynes, Alexander | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | J (1) |
| 203 | Haynes, Willie Marvis v. BPXP, Inc. et al. | 17-cv-03272 | Haynes, Willie M. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | L (1) |
| 204 | Henderson, Alan Delon v. BPXP, Inc. et al. | 17-cv-03273 | Henderson, Aretemis (representative of Henderson, Alan) | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | L (3) |
| 205 | Henderson, Wayne Joseph v. BPXP, Inc. et al. | 17-cv-03275 | Henderson, Wayne Joseph | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | E (2) |
| 206 | Henson, James Albert Jr. v. BPXP, Inc. et al. | 17-cv-03276 | Henson, Jr., James Albert | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | I (1) |
| 207 | Henson, James Sr. v. BPXP, Inc. et al. | 17-cv-03277 | Henson, Sr., James | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | T (4) |
| 208 | Hill, Sherry Ann v. BPXP, Inc. et al. | 17-cv-03278 | Hill, Sherry Ann | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | L (2) |
| 209 | Hilliard, Julius Alan v. BPXP, Inc. et al. | 17-cv-03279 | Hilliard, Julius Alan | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | L (5) |
| 210 | Hines, Thomas Jr. v. BPXP, Inc. et al. | 17-cv-03280 | Hines, Jr., Thomas | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | G (1) |
| 211 | Hockaday, Edison W. Jr. v. BPXP, Inc. et al. | 17-cv-03281 | Hockaday, Jr., Edison W. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | M (3) |
| 212 | Hodge, Charlie David v. BPXP, Inc. et al. | 17-cv-03282 | Hodge, Charlie David | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | R (3) |
| 213 | Holder, Dane Ray II v. BPXP, Inc. et al. | 17-cv-03283 | Holder, II, Dane Ray | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | L (4) |
| 214 | Holifield, Alvin v. BPXP, Inc. et al. | 17-cv-03284 | Holifield, Alvin (Decedent) | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | R (3) |
| 215 | Horne, Karem Maeola v. BPXP, Inc. et al. | 17-cv-03285 | Horne, Karem Maeola | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | A (2) |
| 216 | Howell, Patricia v. BPXP, Inc. et al. | 17-cv-03287 | Howell, Patricia | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | I (3) |
| 217 | Howze, Alfonso Cardell v. BPXP, Inc. et al. | 17-cv-03288 | Howze, Alfonso Cardell | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | I (5) |
| 218 | Huddleston, Carson Cortez v. BPXP, Inc. et al. | 17-cv-03289 | Huddleston, Carson Cortez | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | G (2) |
| 219 | Hundley, Clamus Mitchell v. BPXP, Inc. et al. | 17-cv-03290 | Hundley, Clamus Mitchel | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | E (1) |
| 220 | Huynh, Trong Van v. BPXP, Inc. et al | 17-cv-03291 | Huynh, Trong Van | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | F (1) |
| 221 | Hye, Ella v. BPXP, Inc. et al. | 17-cv-03292 | Hye, Ella | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | E (1) |

**Exhibit A**

**780 B3 Cases to Be Severed  from MDL 2179 and Re-alloted within E.D. La.**

| No. | Case Name | Case No. | Plaintiff(s) | Defendant(s) | Plaintiff Law Firm | Venue Post-Severance | Reallotted to |
|---|---|---|---|---|---|---|---|
| 222 | Hye, Terry v. BPXP, Inc. et al. | 17-cv-03293 | Hye, Terry | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | J (2) |
| 223 | Jackson, Anthony Demond v. BPXP, Inc. et al. | 17-cv-03294 | Jackson, Anthony Demond | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | B (3) |
| 224 | Jackson, Brenda Joyce v. BPXP, Inc. et al. | 17-cv-03295 | Jackson, Brenda Joyce | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | R (5) |
| 225 | Jackson, Christola Ann v. BPXP, Inc. et al. | 17-cv-03296 | Jackson, Christola Ann | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | T (5) |
| 226 | Jackson, Gregory Lewis v. BPXP, Inc. et al. | 17-cv-03297 | Jackson, Gregory Lewis | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | M (4) |
| 227 | Jackson, Marcus Carnell v. BPXP, et al. | 17-cv-03298 | Jackson, Marcus Carnell | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | M (3) |
| 228 | Jackson, Sharon P. v. BPXP, et al. | 17-cv-03299 | Jackson, Sharon P. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | F (2) |
| 229 | Jacobs, Euweeka Tondia v. BPXP, et al. | 17-cv-03300 | Jacobs, Euweeka T. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | F (5) |
| 230 | Jacquez, Jose Jr. v. BPXP, et al. | 17-cv-03301 | Jacquez, Jose | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | E (2) |
| 231 | Jaouhari, Hilal A. v. BPXP, et al. | 17-cv-03302 | Jaouhari, Hilal | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | B (2) |
| 232 | Jenkins, Chris Anthony v. BPXP, et al. | 17-cv-03303 | Jenkins, Chris Anthony | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | E (5) |
| 233 | Johns, Joan F. v. BPXP, et al. | 17-cv-03304 | Johns, Joan Florence | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | M (3) |
| 234 | Johnson, Beaux Allen v. BPXP, et al. | 17-cv-03305 | Johnson, Beaux Allen | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | T (2) |
| 235 | Johnson, Carmine v. BPXP, et al. | 17-cv-03306 | Johnson, Carmine | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | G (5) |
| 236 | Johnson, Chestere Ann v. BPXP, et al. | 17-cv-03307 | Johnson, Chestere | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | I (5) |
| 237 | Johnson, Grady L. v. BPXP, et al. | 17-cv-03308 | Johnson, Grady | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | M (5) |
| 238 | Joiner, Richard v. BPXP, et al. | 17-cv-03310 | Joiner, Richard | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | H (3) |
| 239 | Jones, Charlene v. BPXP, et al. | 17-cv-03312 | Jones, Charlene | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | H (4) |
| 240 | Kaoui, Peter M. v. BPXP, et al. | 17-cv-03313 | Kaoui, Michael (representative of Kaoui, Peter M.) | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | D (2) |
| 241 | Kenner, Taijahrell S. v. BPXP, et al. | 17-cv-03314 | Kenner, Taijahrell | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | F (1) |
| 242 | Higginbotham, Dorothy Clayton v. BPXP, Inc. et al. | 17-cv-03315 | Higginbotham, Dorothy Clayton | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | M (4) |
| 243 | Laster, Patrick Lamar Jr. v. BPXP, et al. | 17-cv-03319 | Laster, Jr., Patrick Lamar | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | B (4) |
| 244 | Lawton, Diana Marie v. BPXP, et al. | 17-cv-03320 | Lawton, Diana M. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | I (1) |
| 245 | Learn, Cherry v. BPXP, et al. | 17-cv-03321 | Learn, Cherry | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | H (3) |
| 246 | Learn, Michael Harrison v. BPXP et al. | 17-cv-03322 | Learn, Michael Harrison | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | I (3) |

**Exhibit A**

**780 B3 Cases to Be Severed from MDL 2179 and Re-alloted within E.D. La.**

| No. | Case Name | Case No. | Plaintiff(s) | Defendant(s) | Plaintiff Law Firm | Venue Post-Severance | Realloted to |
|---|---|---|---|---|---|---|---|
| 247 | Leverette Jr., Clyde L. v. BPXP et al. | 17-cv-03324 | Leverette, Jr., Clyde Leslie | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | F (5) |
| 248 | Lewis, Glenda M. v. BPXP et al. | 17-cv-03325 | Lewis, Glenda M. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | L (3) |
| 249 | Lewis, Sharon Annette v. BPXP et al. | 17-cv-03329 | Lewis, Sherrie Annette | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | H (2) |
| 250 | Lewis Jr., Ulysses v. BPXP et al. | 17-cv-03330 | Lewis, Jr., Ulysses | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | A (5) |
| 251 | Liddell, Kendrick Sharonta v. BPXP et al. | 17-cv-03332 | Manquel Liddell, Kendrick Sharonta | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | B (3) |
| 252 | Lirette, Raymond Joseph v. BPXP et al. | 17-cv-03333 | Lirette, Raymond Joseph | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | E (1) |
| 253 | Loftus, Wesley Michael v. BPXP et al. | 17-cv-03339 | Loftus, Wesley Michael | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | R (1) |
| 254 | Lucky, Ethel M. v. BPXP et al. | 17-cv-03340 | Lucky, Ethel M. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | A (2) |
| 255 | Bodiford, Thomas v. BPXP, Inc. et al. | 17-cv-03341 | Bodiford, Thomas | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | R (2) |
| 256 | Perdomo, Henry v. BPXP, Inc. et al | 17-cv-03346 | Perdomo, Henry Giovanni | BP; Cameron; Ecolab; Halliburton; Nalco; Transocean | The Downs Law Group | Remain in E.D. La. | L (1) |
| 257 | Martin, Flint James v. BPXP et al. | 17-cv-03358 | Martin, Flint James | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | T (3) |
| 258 | Martin, Trudy v. BPXP et al. | 17-cv-03360 | Martin, Trudy | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | L (1) |
| 259 | Mayfield, Anthony Tyler v. BPXP et al. | 17-cv-03364 | Mayfield, Anthony Tyler | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | A (3) |
| 260 | McArthur, Corey Ryan v. BPXP et al. | 17-cv-03371 | McArthur, Corey Ryan | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | G (5) |
| 261 | McCammon, Larry Stephen v. BPXP et al. | 17-cv-03375 | McCammon, Larry Stephen | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | T (4) |
| 262 | Poirson, Patrick v. BPAPC et al | 17-cv-03378 | Poirson, Sr., Patrick | BP; Brandy Buxton; Charlotte A. Thompson; Danny Black; Danos & Curole Staffing, LLC; Darryl Gonzales; Dennis Berg; Donald L. Fredrickson; Ed Thompson; Jason Ziglar; Jeff Johnson; Joseph Lobo; Justin Nash; Leigh A. Barnes; Marsha Davidson; Michael Allen; Michael English; Michael Epps; Parsons Corporation; Phil Payne | Stag Liuzza, LLC | Remain in E.D. La. | L (2) |
| 263 | McClendon, Dorothy v. BPXP, Inc. et al. | 17-cv-03379 | McClendon, Dorothy | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | F (1) |
| 264 | McDougle, Derrick Lashon v. BPXP, Inc. et al. | 17-cv-03386 | McDougle, Derrick | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | B (3) |
| 265 | McGill, Erik Darcell v. BPXP, Inc. et al. | 17-cv-03392 | McGill, Erik | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | J (3) |
| 266 | McGill v. BP Exploration & Production, Inc. et al | 17-cv-03395 | McGill, Jeremy | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | G (1) |
| 267 | McMillan, Jeffari S. v. BPXP, Inc. et al. | 17-cv-03396 | McMillan, Jeffari | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | F (4) |
| 268 | Miller, Timothy Bennett v. BPXP, Inc. et al. | 17-cv-03398 | Miller, Timothy Bennett | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | R (2) |
| 269 | Minton, Lee Alexander v. BPXP, Inc. et al | 17-cv-03400 | Minton, Lee | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | F (5) |

**Exhibit A**

**780 B3 Cases to Be Severed  from MDL 2179 and Re-alloted within E.D. La.**

| No. | Case Name | Case No. | Plaintiff(s) | Defendant(s) | Plaintiff Law Firm | Venue Post-Severance | Reallotted to |
|---|---|---|---|---|---|---|---|
| 270 | Moore, Kendall Rashaun v. BPXP, Inc. et al | 17-cv-03402 | Moore, Kendall | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | L (2) |
| 271 | Pettaway, Denise L. v. BPXP, Inc. et al | 17-cv-03404 | Pettaway, Denise | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | T (4) |
| 272 | Ramey, Robert Carlos v. BPXP, Inc. et al | 17-cv-03405 | Ramey, Robert | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | R (4) |
| 273 | Prest, Kirk v. BPXP, Inc. et al | 17-cv-03409 | Prest Sr., Kirk Edgar | BP | Al J. Robert, Jr., LLC; The Kreller Law Firm | Remain in E.D. La. | M (4) |
| 274 | Sherrod, Christopher Patrick v. BP Exploration & Production, Inc. et al | 17-cv-03410 | Sherrod, Christopher | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | I (1) |
| 275 | Stallworth, Gloria Denise Fairley v. BPXP, Inc. et al | 17-cv-03411 | Stallworth, Gloria | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | A (5) |
| 276 | Johnson Upchurch, Amanda Victoria v. BPXP, et al. | 17-cv-03413 | Upchurch, Amanda Johnson | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | H (4) |
| 277 | Williams, Armis v. BPXP, Inc. et al | 17-cv-03414 | Williams, Armis C. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | A (3) |
| 278 | Abdelfattah v. BP Exploration & Production, Inc. et al. | 17-cv-03443 | Abdelfattah, Khaled | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | F (4) |
| 279 | Allen, Basil v. BPXP, Inc. et al | 17-cv-03447 | Allen, Basil | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | A (4) |
| 280 | Allen, Brenda Lee v. BPXP, Inc. et al | 17-cv-03479 | Allen, Brenda Lee | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | I (1) |
| 281 | Belton, Roderick Clifton v. BPXP et al. | 17-cv-03480 | Belton, Roderick | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | H (5) |
| 282 | Beverly, Cleophus Earl v. BPXP, Inc. et al | 17-cv-03482 | Beverly, Cleophus | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | D (5) |
| 283 | Black, Jamarcus Dashawn v. BPXP, et al. | 17-cv-03483 | Black, Jamarcus | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | D (1) |
| 284 | Blackwell, Cherrae Addi v. BPXP, Inc. et al. | 17-cv-03490 | Blackwell, Cherrae | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | R (4) |
| 285 | Blakley, Ashley Maria v. BPXP, Inc. et al. | 17-cv-03492 | Blakley, Ashley | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | S (2) |
| 286 | Boler, Sterling Wayne v. BPXP et al. | 17-cv-03499 | Boler, Sterling | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | H (1) |
| 287 | Bowden, Teresa Ann v. BPXP, Inc. et al. | 17-cv-03505 | Bowden, Teresa | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | A (3) |
| 288 | Bowden, William Arthur Jr. v. BPXP, Inc. et al | 17-cv-03506 | Bowden, Jr, William | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | H (4) |
| 289 | Brewer, Thimus Houston v. BPXP, Inc. et al | 17-cv-03508 | Brewer, Thimus | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | D (4) |
| 290 | Brister, Darrell v. BPXP, et al. | 17-cv-03510 | Brister, Darrell | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | F (5) |
| 291 | Brown, Cher Griffin v. BPXP, Inc. et al. | 17-cv-03516 | Brown, Cher | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | I (3) |
| 292 | Brown, Shonte Nicole v. BPXP, Inc. et al. | 17-cv-03519 | Brown, Shonte | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | G (2) |
| 293 | Bueno, Jose' Enrique v. BPXP, et al. | 17-cv-03523 | Bueno-Alba, Jose | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | D (5) |
| 294 | Campbell, Trevor v. BPXP, Inc. et al | 17-cv-03524 | Campbell, Trevor | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | R (3) |

**Exhibit A**

**780 B3 Cases to Be Severed  from MDL 2179 and Re-alloted within E.D. La.**

| No. | Case Name | Case No. | Plaintiff(s) | Defendant(s) | Plaintiff Law Firm | Venue Post-Severance | Reallotted to |
|---|---|---|---|---|---|---|---|
| 295 | Casey v. BP Exploration & Production, Inc. et al. | 17-cv-03525 | Casey Jr., Willie | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | B (2) |
| 296 | Clay, Christopher Charles Sr. v. BPXP, et al. | 17-cv-03526 | Clay, Sr., Christopher | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | T (5) |
| 297 | Crumpton, Carolyn Elaine v. BPXP, Inc. et al. | 17-cv-03527 | Crumpton, Carolyn | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | F (5) |
| 298 | Dailey, Lucy Ann v. BPXP et al. | 17-cv-03528 | Dailey, Lucy | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | J (4) |
| 299 | Dasco, Leif Eric v. BPXP et al. | 17-cv-03531 | Dasco, Leif | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | A (1) |
| 300 | Dawkins, Frederick Lloyd v. BPXP, et al. | 17-cv-03533 | Dawkins, Frederick | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | R (4) |
| 301 | Doud, Elizabeth Theresa v. BPXP, et al. | 17-cv-03534 | Doud, Elizabeth | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | L (4) |
| 302 | Durden, Angela Laverne v. BPXP, Inc. et al. | 17-cv-03536 | Durden, Angela Laverne | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | L (2) |
| 303 | Durham, Keith Edward v. BPXP et al. | 17-cv-03537 | Durham, Keith Edward | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | E (2) |
| 304 | Durr, Mario De'Shannon v. BPXP et al. | 17-cv-03538 | Durr, Mario DeShannon | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | L (2) |
| 305 | Garcia, John Albert v. BPXP, et al. | 17-cv-03541 | Garcia, John Albert | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | B (4) |
| 306 | Howard, Larry Anthony v. BPXP et al. | 17-cv-03543 | Howard, Larry Anthony | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | G (2) |
| 307 | Hurd, Theresa v. BPXP, Inc. et al | 17-cv-03545 | Hurd, Theresa | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | G (2) |
| 308 | Lenard, Dalan Kershuan v. BPXP et al. | 17-cv-03546 | Lenard, Dalan Kershaun | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | B (3) |
| 309 | Macon, Willie James v. BPXP, Inc. et al | 17-cv-03548 | Macon, Willie James | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | M (3) |
| 310 | Magee, Richard Terrell v. BPXP, Inc. et al. | 17-cv-03549 | Magee, Richard Terrell | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | H (4) |
| 311 | Matthis, Shawna Elisie v. BP Exploration & Production, Inc. et al | 17-cv-03550 | Matthis, Shawna Elisie | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | R (1) |
| 312 | McCray, Anthony Barner v. BPXP, Inc. et al | 17-cv-03552 | McCray, Anthony | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | D (3) |
| 313 | McInnis, Jacques Pierre Jr. v. BPXP, et al. | 17-cv-03555 | McInnis, Jr., Jacques | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | H (3) |
| 314 | McInnis, Jacques Pierre Sr. v. BPXP, et al. | 17-cv-03556 | McInnis, Sr., Jacques | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | I (5) |
| 315 | McMeans, Charles v. BPXP, Inc. et al. | 17-cv-03558 | McMeans, Charles | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | R (3) |
| 316 | McQueen, Henry Wesley v. BPXP, et al. | 17-cv-03563 | McQueen, Henry | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | I (1) |
| 317 | Medel, Jesse Cantu III v. BPXP, et al. | 17-cv-03564 | Medel, Jesse | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | H (4) |
| 318 | Michael, Trai Christian v. BPXP, Inc. et al | 17-cv-03565 | Michael, Trai | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | E (5) |
| 319 | Mickles, Shantae L. v. BPXP, Inc. et al | 17-cv-03566 | Mickles, Shantae | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | L (5) |

Exhibit A

**780 B3 Cases to Be Severed  from MDL 2179 and Re-alloted within E.D. La.**

| No. | Case Name | Case No. | Plaintiff(s) | Defendant(s) | Plaintiff Law Firm | Venue Post-Severance | Reallotted to |
|-----|-----------|----------|--------------|--------------|--------------------|----------------------|---------------|
| 320 | Miller, Taschet L. v. BPXP, Inc. et al | 17-cv-03569 | Miller, Taschet | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | L (5) |
| 321 | Moore, Albert R., IV v. BPXP, Inc. et al. | 17-cv-03572 | Moore, IV, Albert R. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | T (2) |
| 322 | Moore, Charles Cary, Jr. v. BPXP, Inc. et al. | 17-cv-03573 | Moore, Charles | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | F (4) |
| 323 | Moore, Dennis Ray v. BPXP, et al. | 17-cv-03574 | Moore, Dennis | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | H (3) |
| 324 | Moore, Felicia G. v. BPXP, et al. | 17-cv-03576 | Moore, Felicia | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | F (5) |
| 325 | Morgan, Taccari v. BPXP, Inc. et al | 17-cv-03579 | Morgan, Taccari | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | A (3) |
| 326 | Murray, Kelvin Duvonce v. BPXP et al. | 17-cv-03582 | Murray, Kelvin | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | M (3) |
| 327 | Naquin, Bryant A. v. BPXP, Inc. et al. | 17-cv-03584 | Naquin, Bryant | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | R (2) |
| 328 | Naquin, Velma C. v. BPXP, Inc. et al | 17-cv-03586 | Naquin, Velma | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | J (3) |
| 329 | Newton, Brandon Anthony v. BPXP, Inc. et al. | 17-cv-03588 | Newton, Brandon | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | T (5) |
| 330 | Norswearthy, Chester Lee v. BPXP, Inc. et al. | 17-cv-03590 | Norswearthy, Jr., Chester Lee | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | G (3) |
| 331 | Olds, Joe Annie v. BPXP, et al. | 17-cv-03591 | Olds, Joe Annie | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | J (4) |
| 332 | Orange, Tony v. BPXP, Inc. et al | 17-cv-03592 | Orange, Tony | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | L (1) |
| 333 | Paige, Cynthia v. BPXP, et al. | 17-cv-03594 | Paige, Cynthia | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | D (3) |
| 334 | Peairs, Marcus Jerome v. BPXP et al. | 17-cv-03596 | Peairs, Marcus | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | R (4) |
| 335 | Pearson, Barbara v. BPXP, Inc. et al. | 17-cv-03597 | Pearson, Barbara | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | H (3) |
| 336 | Peschlow, Mark L. v. BPXP et al. | 17-cv-03598 | Peschlow, Mark L. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | F (4) |
| 337 | Pettaway, John B. v.BPXP, et al. | 17-cv-03599 | Pettaway, John | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | R (5) |
| 338 | Polk, Tonta R. v. BPXP, Inc. et al | 17-cv-03600 | Polk, Tonta | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | A (5) |
| 339 | Reeb, Michael E. v. BPXP et al. | 17-cv-03602 | Reeb, Michael | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | I (1) |
| 340 | Reed, Chester C. v. BPXP, Inc. et al. | 17-cv-03603 | Reed, Chester | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | I (3) |
| 341 | Roberts, Cynthia J. v. BPXP, Inc. et al. | 17-cv-03605 | Roberts, Cynthia | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | T (4) |
| 342 | Robinson, Brian Lars v. BPXP, Inc. et al. | 17-cv-03606 | Robinson, Brian | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | T (1) |
| 343 | Scott, Barbara v. BPXP, Inc. et al. | 17-cv-03608 | Scott, Barbara | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | T (5) |
| 344 | Scott, Nakia L. v. BPXP et al. | 17-cv-03609 | Scott, Nakia | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | T (2) |

**Exhibit A**

**780 B3 Cases to Be Severed  from MDL 2179 and Re-alloted within E.D. La.**

| No. | Case Name | Case No. | Plaintiff(s) | Defendant(s) | Plaintiff Law Firm | Venue Post-Severance | Realloted to |
|---|---|---|---|---|---|---|---|
| 345 | Sellers, Terrance L. v. BPXP, Inc. et al | 17-cv-03610 | Sellers, Terrance | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | E (3) |
| 346 | Shannon, Tory Taquorian v. BPXP, Inc. et al | 17-cv-03611 | Shannon, Tory | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | G (4) |
| 347 | Stallworth, Ben III v. BPXP, Inc. et al. | 17-cv-03612 | Stallworth, III, Ben | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | D (1) |
| 348 | Stewart Jr., Lloyd v. BPXP et al. | 17-cv-03613 | Stewart, Jr., Lloyd | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | D (5) |
| 349 | Strauss, Robert Hollis v. BPXP, Inc. et al. | 17-cv-03615 | Strauss, Robert | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | S (5) |
| 350 | Street, Corey Darnell v. BPXP, Inc. et al. | 17-cv-03619 | Street, Corey | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | S (2) |
| 351 | Trotter, Marvin Kenneth v. BPXP et al. | 17-cv-03621 | Trotter, Marvin Kenneth | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | A (2) |
| 352 | Walker, Lisa v. BPXP et al. | 17-cv-03622 | Walker, Lisa | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | H (3) |
| 353 | Askew, Bruce J. v. BPXP, Inc. et al. | 17-cv-03626 | Askew, Bruce | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | I (2) |
| 354 | Aubert, Teandra S. v. BPXP, Inc. et al | 17-cv-03628 | Aubert, Teandra | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | H (2) |
| 355 | Barnes, Krystal Marketia v. BPXP et al. | 17-cv-03629 | Barnes, Krystal | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | H (1) |
| 356 | Barnes, Susan Gail v. BPXP, Inc. et al | 17-cv-03630 | Barnes, Susan | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | T (1) |
| 357 | Barrington, Chadwick L. v. BPXP, Inc. et al. | 17-cv-03632 | Barrington, Chadwick | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | L (5) |
| 358 | Bean, John Thomas v. BPXP, et al. | 17-cv-03634 | Bean, John | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | F (1) |
| 359 | Becnel, Lisa Owens v. BPXP et al. | 17-cv-03635 | Becnel, Lisa | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | E (1) |
| 360 | Binder, Sammie Lee v. BPXP, Inc. et al | 17-cv-03636 | Binder, Sammie | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | D (4) |
| 361 | Blackston, Kermit Olin v. BPXP et al. | 17-cv-03637 | Blackston, Kermit | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | A (3) |
| 362 | Bosarge, Dennis Edward, et al. v. BPXP, et al. | 17-cv-03639 | Bosarge, Lorinda Ruth Bosarge, Dennis | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | J (4) |
| 363 | Brown, Shah Muneer Akbar v. BPXP, Inc. et al | 17-cv-03641 | Brown, Shah | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | G (2) |
| 364 | Byrd, Jennifer Danielle v. BPXP, et a. | 17-cv-03642 | Byrd, Jennifer | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | J (4) |
| 365 | Cambre, Andoche J. v. BPXP, Inc. et al. | 17-cv-03643 | Cambre, Andoche | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | B (5) |
| 366 | Cargill, Markelin Mendez v. BPXP et al. | 17-cv-03644 | Cargill, Markeelin | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | L (4) |
| 367 | Carpenter, Otis Desmond v. BPXP et al. | 17-cv-03645 | Carpenter, Otis | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | M (3) |
| 368 | Chatman, Vonshea Reanea v. BPXP, Inc. et al | 17-cv-03646 | Chatman, Vonshea | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | F (1) |
| 369 | Colbert, Edward Charles v. BPXP, et al. | 17-cv-03647 | Colbert, Edward | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | H (3) |

**Exhibit A**

**780 B3 Cases to Be Severed  from MDL 2179 and Re-alloted within E.D. La.**

| No. | Case Name | Case No. | Plaintiff(s) | Defendant(s) | Plaintiff Law Firm | Venue Post-Severance | Reallotted to |
|---|---|---|---|---|---|---|---|
| 370 | Colburn, Rita v. BPXP, Inc. et al. | 17-cv-03648 | Colburn, Rita | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | H (2) |
| 371 | Cole, Willie Earl v. BPXP, Inc. et al | 17-cv-03649 | Cole, Willie | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | J (5) |
| 372 | Conley, Fred Joe v. BPXP, et al. | 17-cv-03650 | Conley, Fred | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | B (2) |
| 373 | DeBose, Karen v. BP et al. | 17-cv-03670 | DeBose, Karen Ann | BP; Cameron; Halliburton; Transocean | N/A - Pro Se Plaintiff | Remain in E.D. La. | J (4) |
| 374 | DeBose, Jimmy v. BP et al. | 17-cv-03675 | DeBose, Jimmy Raymond | BP; Cameron; Halliburton; Transocean | N/A - Pro Se Plaintiff | Remain in E.D. La. | S (4) |
| 375 | DeBose, Chrishawn v. BP et al | 17-cv-03680 | DeBose, Chrishawn Derrick | BP; Cameron; Halliburton; Transocean | N/A - Pro Se Plaintiff | Remain in E.D. La. | J (1) |
| 376 | Coon, George Leonard v. BPXP, Inc. et al. | 17-cv-03686 | Coon, George | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | I (5) |
| 377 | Cranmer, Danielle Rose v. BPXP, Inc. et al. | 17-cv-03688 | Cranmer, Danielle | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | H (2) |
| 378 | Crosby, Melton III v. BPXP, et al. | 17-cv-03689 | Crosby, III, Melton | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | D (1) |
| 379 | Curbelo, Ivan Perez v. BPXP, et al. | 17-cv-03690 | Curbelo, Ivan | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | I (3) |
| 380 | Daventport, Kevin Lee v. BPXP et al. | 17-cv-03725 | Davenport, Kevin | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | E (3) |
| 381 | Davenport, Larry Allen v. BPXP et al. | 17-cv-03726 | Davenport, Larry | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | T (5) |
| 382 | Antoine, Jintrin v. BPXP, Inc. et al. | 17-cv-03885 | Antoine, Jintrin | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | M (5) |
| 383 | Braggs, Michael Dewayne v. BPXP, Inc. et al. | 17-cv-03887 | Braggs, Michael | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | A (5) |
| 384 | Causey, Roy v. BPXP, Inc. et al. | 17-cv-03888 | Causey, Roy | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | M (5) |
| 385 | Cintra, Elvis v. BPXP, Inc. et al. | 17-cv-03889 | Cintra, Elvis | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | G (4) |
| 386 | De Paz, Susana v. BPXP, Inc. et al. | 17-cv-03892 | DePaz, Susana | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | L (2) |
| 387 | Dixon, Michael Louis v. BPXP, Inc. et al. | 17-cv-03900 | Dixon, Michael | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | B (4) |
| 388 | Easterling, Tonnie Lee v. BPXP, et al. | 17-cv-03913 | Easterling, Tonnie Lee | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | H (1) |
| 389 | Edwards, Junior Clifton v. BPXP, et al. | 17-cv-03928 | Edwards, Junior Clifton | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | A (4) |
| 390 | Elzey, Johnny v. BPXP, et al. | 17-cv-03985 | Elzey, Johnny | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | H (5) |
| 391 | Expose, Bernard v. BPXP, et al. | 17-cv-03986 | Expose, Bernard | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | J (1) |
| 392 | Fairley, Freddie v. BPXP, Inc., et al. | 17-cv-03988 | Fairley, Freddie | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | I (4) |
| 393 | Fast, William Shepard v. BPXP, et al. | 17-cv-03989 | Fast, William Shepard | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | H (4) |
| 394 | Fleming, Terrie v. BPXP, et al. | 17-cv-03990 | Fleming, Terrie | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | F (2) |

**Exhibit A**

**780 B3 Cases to Be Severed from MDL 2179 and Re-alloted within E.D. La.**

| No. | Case Name | Case No. | Plaintiff(s) | Defendant(s) | Plaintiff Law Firm | Venue Post-Severance | Reallotted to |
|---|---|---|---|---|---|---|---|
| 395 | Foxworth, Jackulin Delorise v. BPXP et al. | 17-cv-03991 | Foxworth, Jackulin | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | A (2) |
| 396 | Franchevich, Andrew v. BPXP et al. | 17-cv-03992 | Franichevich, Andrew John | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | A (2) |
| 397 | Gainey, Carolyn et al. v. BPXP et al. | 17-cv-03993 | Gainey, Carolyn<br>Gainey, Sr., Russell Howard (Decedent) | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | L (3) |
| 398 | Gamble, James Arnette v. BPXP et al. | 17-cv-03994 | Gamble, James Arnette | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | I (3) |
| 399 | Gentry, Brandon Watson v. BPXP et al. | 17-cv-03995 | Gentry, Brandon Watson | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | G (1) |
| 400 | Giusti Jr., Ernest J. v. BPXP et al. | 17-cv-03996 | Giusti, Jr., Ernest J. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | F (1) |
| 401 | Greene, Timothy Demetrice v. BPXP et al. | 17-cv-03997 | Green, Timothy Demetrice | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | D (4) |
| 402 | Hall, Lanycha v. BPXP et al. | 17-cv-03998 | Hall, Lanycha Mondu | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | J (1) |
| 403 | Hohnadell, Alec et al v. BPXP, Inc. et al | 17-cv-03999 | Hohnadell, Alec<br>Hohnadell, Kimberly<br>Hohnadell, Gale | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | A (3) |
| 404 | Hurd, Steven Marcell v. BPXP, Inc. et al | 17-cv-04000 | Hurd, Steven M. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | D (4) |
| 405 | Trinh Le, Individually and on Behalf Of The Minor Child, T.L. v. BPXP, Inc. et al | 17-cv-04001 | Le, Trinh (individually and obo minor child T.L.) | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | J (1) |
| 406 | Mackles, Duke Allen v. BPXP, Inc. et al | 17-cv-04002 | Mackles, Duke | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | H (1) |
| 407 | Mackles, Shane L. v. BPXP, Inc. et al | 17-cv-04003 | Mackles, Shane | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | R (5) |
| 408 | Martin, Clifton Delvon v. BPXP, Inc. et al | 17-cv-04004 | Martin, Clifton | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | A (2) |
| 409 | Matthews, Cleveland C. v. BPXP, Inc. et al | 17-cv-04005 | Matthews, Cleveland Cornelius | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | A (4) |
| 410 | McCann, Missouri v. BPXP, Inc. et al | 17-cv-04006 | McCann, Missouri | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | M (4) |
| 411 | Hooker, Jarvis Marcel v. BPXP, Inc. et al | 17-cv-04065 | Hooker, Jarvis Marcel | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | L (1) |
| 412 | Magee Chambers, Brianne Lilly v. BPXP, Inc. et al. | 17-cv-04067 | Chambers, Brianne | BP; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | E (5) |
| 413 | May, Derrick Darneil v. BPXP, Inc. et al. | 17-cv-04068 | May, Derrick Darneil | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | S (2) |
| 414 | McDaniel, Ronald Ray v. BPXP, Inc. et al. | 17-cv-04069 | McDaniel, Ronald | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | G (5) |
| 415 | McGill, Ray v. BPXP, et al. | 17-cv-04071 | McGill, Ray | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | G (3) |
| 416 | McKay, Melinda C. v. BPXP, et al. | 17-cv-04072 | McKay, Melinda | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | I (4) |
| 417 | Minor, Michael v. BPXP, et al. | 17-cv-04073 | Minor, Michael | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | B (3) |
| 418 | Moore, Cynthia v. BPXP et al. | 17-cv-04074 | Moore, Cynthia | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | T (4) |
| 419 | Nelson Jr., Robert v. BPXP et al. | 17-cv-04075 | Nelson, Jr., Robert | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | M (1) |

**Exhibit A**

**780 B3 Cases to Be Severed  from MDL 2179 and Re-alloted within E.D. La.**

| No. | Case Name | Case No. | Plaintiff(s) | Defendant(s) | Plaintiff Law Firm | Venue Post-Severance | Realloted to |
|---|---|---|---|---|---|---|---|
| 420 | Samuel O'Neal, as Personal Representative of the Estate of Richard O'Neal v. BPXP et al | 17-cv-04076 | O'Neal, Samuel (representative of the Estate of O'Neal, Richard) | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | F (3) |
| 421 | Packer, Patrick v. BPXP et al. | 17-cv-04077 | Packer, Patrick | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | F (5) |
| 422 | Parker, Edward v. BPXP, Inc. al | 17-cv-04078 | Parker, Edward | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | E (1) |
| 423 | Patterson, Dana L. v. BPXP, Inc. et al | 17-cv-04079 | Patterson, Dana | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | T (4) |
| 424 | Penn, Tavarish v. BPXP, Inc. et al | 17-cv-04080 | Penn, Tavarish | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | R (2) |
| 425 | Amaya-Rodriguez, Denis Yasmir v. BPXP, Inc. et al. | 17-cv-04127 | Amaya-Rodriguez, Denis | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | J (5) |
| 426 | Estate of Leona Ann Austin v. BPXP, Inc. et al. | 17-cv-04128 | The Estate of Austin, Leona Ann | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | H (4) |
| 427 | Bachi, Christian et al. v. BP Exploration & Production, Inc. et al. | 17-cv-04129 | Bachi, Christian Bachi, Sabrina (individually & on behalf of her minor child, CB) | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | D (2) |
| 428 | Bivens, Clarance v. BPXP, Inc. et al. | 17-cv-04130 | Bivins, Clarance | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | S (3) |
| 429 | Blackston, Savannah, et al. v. BPXP, et al. | 17-cv-04131 | Blackston, Savannah (individually and obo minor child K.O.B.) | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | J (1) |
| 430 | Bolton, Jonathan "Joe" v. BPXP, et al. | 17-cv-04132 | Bolton, Jonathan Joe | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | J (5) |
| 431 | Bonila, Sara v. BPXP, et al. | 17-cv-04133 | Bonilla, Sara | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | B (5) |
| 432 | Bonvillain, Wayde P. v. BPXP, et al. | 17-cv-04134 | Bonvillain, Wayde | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | T (2) |
| 433 | Bradley, Eric v. BPXP et al. | 17-cv-04136 | Bradley, Eric | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | H (5) |
| 434 | Brandon, Ta'Tanisha Nakia v. BPXP et al. | 17-cv-04137 | Brandon, Ta'Tanisha | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | B (5) |
| 435 | Brewer, Crystal v. BPXP et al. | 17-cv-04138 | Brewer, Crystal | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | M (1) |
| 436 | Brock, Krista Mejia v. BPXP et al. | 17-cv-04139 | Brock, Krista Mejia nka Fountain, Krista | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | S (4) |
| 437 | The Estate of Bryan E. Brown v. BPXP et al. | 17-cv-04140 | The Estate of Brown, Bryan E. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | E (3) |
| 438 | Brown, Donna v. BPXP, Inc. et al | 17-cv-04141 | Brown, Donna | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | H (4) |
| 439 | Brown, Regina v. BPXP, Inc. et al | 17-cv-04142 | Brown, Regina | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | F (5) |
| 440 | Brown, Rochelle v. BPXP, Inc. et al | 17-cv-04143 | Brown, Rochelle | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | D (1) |
| 441 | Bunch, John v. BPXP, Inc. et al | 17-cv-04144 | Bunch, John | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | M (2) |
| 442 | Butler, Lakesha v. BPXP, Inc. et al | 17-cv-04145 | Butler, Lakesha | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | R (3) |
| 443 | Pettway, Sandra v. BPXP, et al. | 17-cv-04146 | Pettway, Sandra | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | T (3) |
| 444 | Butler, Michael v. BPXP, et al. | 17-cv-04153 | Butler, Michael | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | D (5) |

**Exhibit A**

**780 B3 Cases to Be Severed  from MDL 2179 and Re-alloted within E.D. La.**

| No. | Case Name | Case No. | Plaintiff(s) | Defendant(s) | Plaintiff Law Firm | Venue Post-Severance | Reallotted to |
|---|---|---|---|---|---|---|---|
| 445 | Castleberry, Jacqueline L., et al. v. BPXP, et al. | 17-cv-04154 | Castleberry, Jackie Castleberry-Ford, Jancey (individually and obo minor child J.J.C.) | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | D (1) |
| 446 | Chapman, Shata Denise, et al. v. BPXP, et al. | 17-cv-04155 | Chapman, Shata (individually and obo minor children T.C.D.C. and T.M.C.) | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | L (4) |
| 447 | Coleman, Charles v. BPXP, et al. | 17-cv-04157 | Coleman, Charles | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | R (4) |
| 448 | Coleman, Steve v. BPXP, et al. | 17-cv-04158 | Coleman, Steve | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | R (1) |
| 449 | Culberson, Renell v. BPXP, et al. | 17-cv-04159 | Culberson, Renell | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | D (4) |
| 450 | Phillips, Angela D. v. BPXP, et al. | 17-cv-04163 | Phillips, Angela | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | F (1) |
| 451 | Pough, Ervin Charles v. BPXP, et al. | 17-cv-04164 | Pough, Ervin | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | A (2) |
| 452 | Quiroz, Robert Lee v. BPXP, et al. | 17-cv-04166 | Quiroz, Robert | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | S (4) |
| 453 | Ranson, Ron S. v. BPXP, et al. | 17-cv-04168 | Ranson, Ron | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | G (2) |
| 454 | Reed, Antonio J. v. BPXP, et al. | 17-cv-04174 | Reed, Antonio | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | B (3) |
| 455 | Revels, Carl Eugene v. BPXP, et al. | 17-cv-04175 | Revels, Carl | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | R (4) |
| 456 | Riddell-Hare, Teresa Lynn v. BPXP, et al. | 17-cv-04177 | Riddell-Hare, Teresa | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | R (2) |
| 457 | Roan, Kenneth L. v. BPXP, et al. | 17-cv-04178 | Roan, Kenneth | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | A (3) |
| 458 | Schmidt, Rachel C. v. BPXP, et al. | 17-cv-04179 | Schmidt, Rachel | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | J (3) |
| 459 | Smith, Cindy Louise v. BPXP, et al. | 17-cv-04180 | Smith, Cindy | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | E (3) |
| 460 | Stallworth, Marlon Dominic v. BPXP, et al. | 17-cv-04183 | Stallworth, Marlon | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | G (2) |
| 461 | Stewart, Alpenaton v. BPXP, et al. | 17-cv-04184 | Stewart, Alpenaton | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | A (5) |
| 462 | Swaney, Julie v. BPXP, et al. | 17-cv-04186 | Swaney, Julie | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | M (2) |
| 463 | Taylor, Jeremy I. v. BPXP, et al. | 17-cv-04190 | Taylor, Jeremy | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | M (5) |
| 464 | Taylor, Shana v. BPXP, et al. | 17-cv-04191 | Taylor, Shana | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | B (1) |
| 465 | Terrebonne, Gary Joseph Jr. v. BPXP, et al. | 17-cv-04192 | Terrebonne, Jr., Gary J. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | J (2) |
| 466 | Thomas, Kendrick Daton v. BPXP, Inc. et al. | 17-cv-04195 | Thomas, Kendrick | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | G (3) |
| 467 | Thompson, Adonis Rashiid v. BPXP, Inc. et al. | 17-cv-04198 | Thompson, Adonis | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | T (1) |
| 468 | Thompson, Randy v. BPXP, Inc. et al. | 17-cv-04202 | Thompson, Randy Carl | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | D (5) |
| 469 | Torres, Esmeralda Ladette v. BPXP, Inc. et al. | 17-cv-04204 | Torres, Esmerelda | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | L (3) |

**Exhibit A**

**780 B3 Cases to Be Severed  from MDL 2179 and Re-alloted within E.D. La.**

| No. | Case Name | Case No. | Plaintiff(s) | Defendant(s) | Plaintiff Law Firm | Venue Post-Severance | Reallotted to |
|-----|-----------|----------|--------------|--------------|--------------------|--------------------|------------|
| 470 | Townser, Frank Jr. v. BPXP, Inc. et al. | 17-cv-04205 | Townser, Jr., Frank | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | L (3) |
| 471 | Troxler, Clifford Jr. v. BPXP, Inc. et al. | 17-cv-04207 | Troxler, Jr., Clifford | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | H (2) |
| 472 | Turner, Michael Darnell v. BPXP, Inc. et al. | 17-cv-04210 | Turner, Michael | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | I (2) |
| 473 | Turner, Tonie Marie v. BPXP, Inc. et al. | 17-cv-04214 | Turner, Tonie M. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | S (4) |
| 474 | Veal, Ernest M. v. BPXP, Inc. et al. | 17-cv-04215 | Veal, Ernest | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | D (1) |
| 475 | Villere, Jane v. BPXP, Inc. et al. | 17-cv-04217 | Villere, Jane | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | D (4) |
| 476 | Walker, Rodney John II v. BPXP, Inc. et al. | 17-cv-04219 | Walker, II, Rodney | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | R (1) |
| 477 | Ward, Jennifer Robin v. BPXP, Inc. et al. | 17-cv-04220 | Ward, Jennifer R. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | B (2) |
| 478 | Ware, Mia Chanti v. BPXP, Inc. et al. | 17-cv-04221 | Ware, Mia | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | I (2) |
| 479 | Waxman, David John v. BPXP, Inc. et al. | 17-cv-04222 | Waxman, David J. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | D (2) |
| 480 | Webb, Dalisha Nicole v. BPXP, et al. | 17-cv-04223 | Webb, Dalisha | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | M (3) |
| 481 | Wells, Rabell Johnson v. BPXP, et al. | 17-cv-04224 | Wells, Rabell Johnson | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | F (1) |
| 482 | Wensel, April v. BPXP, et al. | 17-cv-04225 | Wensel, April | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | T (3) |
| 483 | Wheaton, Don A. v. BPXP, et al. | 17-cv-04226 | Wheaton, Don | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | D (5) |
| 484 | White, Alexis v. BPXP, et al. | 17-cv-04227 | White, Alexis | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | J (4) |
| 485 | White, Ricardo Dontrell v. BPXP, et al. | 17-cv-04229 | White, Ricardo D. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | B (1) |
| 486 | Whitfield, Chelsea v. BPXP, et al. | 17-cv-04230 | Whitfield, Chelsea | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | E (4) |
| 487 | Whittiker, Timothy Jr. v. BPXP, et al. | 17-cv-04231 | Whittiker, Jr., Timothy | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | M (4) |
| 488 | Wilcox, Dennis Lamar v. BPXP, et al. | 17-cv-04232 | Wilcox, Dennis | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | G (5) |
| 489 | Williams, Charetta A. v. BPXP, et al. | 17-cv-04233 | Williams, Charetta | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | A (3) |
| 490 | Williams, Clarence v. BPXP, et al. | 17-cv-04234 | Williams, Clarence | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | M (5) |
| 491 | Williams, James E. Jr. v. BPXP, et al. | 17-cv-04235 | Williams, Jr., James E. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | M (1) |
| 492 | Williams, Viola v. BPXP, Inc. et al. | 17-cv-04237 | Williams, Viola | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | M (2) |
| 493 | Wilson, Bernice v. BPXP, Inc. et al. | 17-cv-04239 | Wilson, Bernice | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | G (2) |
| 494 | Woodland, Antonio Jamille v. BPXP, Inc. et al. | 17-cv-04240 | Woodland, Antonio | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | S (3) |

**Exhibit A**

**780 B3 Cases to Be Severed  from MDL 2179 and Re-alloted within E.D. La.**

| No. | Case Name | Case No. | Plaintiff(s) | Defendant(s) | Plaintiff Law Firm | Venue Post-Severance | Reallotted to |
|---|---|---|---|---|---|---|---|
| 495 | Wright, Andre S. v. BPXP, Inc. et al. | 17-cv-04241 | Wright, Andre S. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | H (5) |
| 496 | Scaief, Veronica v. BPXP et al. | 17-cv-04242 | Scaief, Veronica | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | T (2) |
| 497 | Scarborough, Michael v. BPXP et al. | 17-cv-04243 | Scarborough, Michael | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | L (5) |
| 498 | Seay, Sharitye v. BPXP et al. | 17-cv-04244 | Seay, Sharitye | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | J (5) |
| 499 | Sewell, Carolyn v. BPXP et al. | 17-cv-04245 | Sewell, Carolyn | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | A (1) |
| 500 | Shade, Twinella v. BPXP et al. | 17-cv-04246 | Shade, Twinella | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | A (5) |
| 501 | Simmons, Gayla v. BPXP et al. | 17-cv-04248 | Simmons, Gayla | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | J (3) |
| 502 | Sledge, Raymond v. BPXP et al. | 17-cv-04249 | Sledge, Raymond | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | M (2) |
| 503 | Smith, Lajoy v. BP Exploration & Production, Inc. et al | 17-cv-04250 | Smith, LaJoy | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | F (1) |
| 504 | Smith, Linda Trotter v. BPXP, Inc. et al | 17-cv-04251 | Smith, Linda Trotter | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | L (1) |
| 505 | Sonnier, Jason v. BPXP, Inc. et al | 17-cv-04252 | Sonnier, Jason | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | A (5) |
| 506 | Spencer, Rita v. BPXP, Inc. et al | 17-cv-04253 | Spencer, Rita | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | R (3) |
| 507 | Spencer, Trellis Renice  v. BPXP, Inc. et al | 17-cv-04254 | Spencer, Trellis | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | S (4) |
| 508 | Sproat v. BP Exploration & Production, Inc. et al. | 17-cv-04255 | Sproat, Nancy Lee | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | H (3) |
| 509 | Spurlock, Deedra v. BPXP, Inc. et al | 17-cv-04256 | Spurlock, Deedra | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | E (3) |
| 510 | St. Ann, John v. BP Exploration & Production, Inc. et al | 17-cv-04257 | St. Ann, John | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | D (1) |
| 511 | Stanton, Patrick v. BPXP, Inc. et al | 17-cv-04258 | Stanton, Patrick | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | L (2) |
| 512 | Street, Carrington v. BPXP, Inc. et al | 17-cv-04259 | Street, Carrington | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | B (2) |
| 513 | Street, Shadronica v. BP Exploration & Production, Inc. et al | 17-cv-04260 | Street, Shadronica | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | I (1) |
| 514 | Stubbs, Jesse v. BPXP, Inc. et al | 17-cv-04261 | Stubbs, Jesse | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | E (5) |
| 515 | Summers, Andrae v. BPXP, Inc. et al | 17-cv-04262 | Summers, Andrae | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | M (4) |
| 516 | Sunseri, Anthony v. BPXP, Inc. et al | 17-cv-04263 | Sunseri, Anthony | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | I (3) |
| 517 | Tate, Curtis Anthony v. BPXP, Inc. et al. | 17-cv-04264 | Tate, Curtis Anthony | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | I (4) |
| 518 | Thompson, Brian v. BPXP, Inc. et al. | 17-cv-04265 | Thompson, Brian | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | T (2) |
| 519 | Toler, Juanita v. BPXP, Inc. et al. | 17-cv-04267 | Toler, Juanita | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | F (2) |

**Exhibit A**

**780 B3 Cases to Be Severed  from MDL 2179 and Re-alloted within E.D. La.**

| No. | Case Name | Case No. | Plaintiff(s) | Defendant(s) | Plaintiff Law Firm | Venue Post-Severance | Reallotted to |
|---|---|---|---|---|---|---|---|
| 520 | Tolliver, Michael v. BPXP, et al. | 17-cv-04268 | Tolliver, Michael | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | E  (5) |
| 521 | Treme, Josh v. BPXP et al. | 17-cv-04269 | Treme, Josh | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | R (3) |
| 522 | Triplett, Danny v. BPXP, Inc. et al. | 17-cv-04270 | Triplett, Danny Lee | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | E (4) |
| 523 | Waddell, Tyrell v. BPXP, Inc. et al. | 17-cv-04271 | Waddell, Tyrell | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | M (2) |
| 524 | Walker, Cynthia v. BPXP, Inc. et al. | 17-cv-04272 | Walker, Cynthia D. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | E (4) |
| 525 | Walter, Shanavia v. BPXP, Inc. et al. | 17-cv-04273 | Walter, Shanavia | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | E (1) |
| 526 | Watkins, Archie Jr. v. BPXP, Inc. et al. | 17-cv-04274 | Watkins, Jr., Archie L. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | L (2) |
| 527 | Weathersby, Terry v. BPXP, Inc. et al. | 17-cv-04275 | Weathersby, Terry | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | T (3) |
| 528 | Webb, John v. BPXP, Inc. et al. | 17-cv-04276 | Webb, John | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | M (4) |
| 529 | Williams, Charles v. BPXP, Inc. et al. | 17-cv-04277 | Williams, Jr., Charles E. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | F (5) |
| 530 | Wilson, Mark v. BPXP, et al. | 17-cv-04278 | Wilson, Mark | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | D (4) |
| 531 | Schmidt, Michelle v. BPXP, Inc. et al. | 17-cv-04279 | Schmidt, Michelle | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | A (4) |
| 532 | Pennington, Kathy v. BPXP, Inc. et al. | 17-cv-04280 | Pennington, Kathy | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | G (1) |
| 533 | Phillips, Bryant v. BPXP, Inc. et al. | 17-cv-04281 | Phillips, Bryant | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | F (4) |
| 534 | Polk, Felton v. BPXP, Inc. et al | 17-cv-04282 | Polk, Felton | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | B (5) |
| 535 | Powell, Whirlee v. BPXP, Inc. et al. | 17-cv-04283 | Powell, Whirlee | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | I (1) |
| 536 | Richard, Tyrone v. BP Exploration & Production, Inc. et al. | 17-cv-04284 | Richard, Tyrone | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | S (3) |
| 537 | Roberson, Raynard v. BPXP, et al. | 17-cv-04286 | Roberson, Raynard | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | J (1) |
| 538 | Ross, Erica v. BPXP, et al. | 17-cv-04287 | Ross, Erica | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | J (5) |
| 539 | Ross, Vanessa v. BPXP, Inc. et al. | 17-cv-04288 | Ross, Vanessa | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | G (2) |
| 540 | Williams, Dawarren Zykeith v. BPXP, et al. | 17-cv-04291 | Williams, Dawarren Zykeith | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | G (1) |
| 541 | Yarbrough, Rebecca v. BPXP, Inc. et al. | 17-cv-04292 | Yarbrough, Rebecca | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | J (5) |
| 542 | Yarbrough, Daniel v. BPXP, et al. | 17-cv-04293 | Yarbrough, Daniel L. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | R (5) |
| 543 | Stephens, Randi v. BPXP, Inc. et al. | 17-cv-04294 | Stephens, Randi | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | I (1) |
| 544 | Weathersby, Sherlyon v. BPXP, Inc. et al | 17-cv-04295 | Weathersby, Sherlyon | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | E (4) |

**Exhibit A**

**780 B3 Cases to Be Severed  from MDL 2179 and Re-alloted within E.D. La.**

| No. | Case Name | Case No. | Plaintiff(s) | Defendant(s) | Plaintiff Law Firm | Venue Post-Severance | Realloted to |
|---|---|---|---|---|---|---|---|
| 545 | Washington, Victoria v. BPXP, Inc. et al | 17-cv-04297 | Washington, Victoria | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | T (2) |
| 546 | Watts, Jeremy v. BPXP, et al. | 17-cv-04298 | Watts, Jeremy | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | B (5) |
| 547 | Stewart, Elizabeth v. BPXP, Inc. et al | 17-cv-04299 | Stewart, Elizabeth | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | D (3) |
| 548 | Street, Don v. BPXP. Inc. et al. | 17-cv-04300 | Street, Don | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | H (2) |
| 549 | Thomas, Kennedy v. BPXP, Inc. et al | 17-cv-04301 | Thomas, Kennedy | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | G (3) |
| 550 | Traylor, Gabrielle Evans v. BPXP, et al. | 17-cv-04302 | Evans Traylor, Gabrielle | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | J (4) |
| 551 | Riley, Darren v. BPXP, et al. | 17-cv-04304 | Riley, Darren | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | J (1) |
| 552 | Williams, Gregory v. BPXP, Inc. et al. | 17-cv-04306 | Williams, Gregory | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | D (5) |
| 553 | Williams, Holly v. BPXP, Inc. et al. | 17-cv-04307 | Williams, Holly M. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | L (2) |
| 554 | Daniel, Eileen v. BPXP, Inc. et al. | 17-cv-04309 | Daniel, Eileen | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | L (2) |
| 555 | Davis, Sedija v. BPXP, Inc. et al. | 17-cv-04312 | Davis, Sedija | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | M (5) |
| 556 | Davis, Travis v. BPXP, et al. | 17-cv-04313 | Davis, Travis | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | F (4) |
| 557 | Davis-Sherrod, Myesha v. BPXP, Inc. et al | 17-cv-04314 | Davis-Sherrod, Myesha | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | A (2) |
| 558 | Dill, Johnny v. BPXP, Inc. et al. | 17-cv-04315 | Dill, Johnny | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | I (2) |
| 559 | Dinkins, Michael v. BPXP, Inc. et al. | 17-cv-04319 | Dinkins, Michael | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | I (3) |
| 560 | Dixey, Heather v. BPXP, Inc. et al. | 17-cv-04320 | Dixey, Heather | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | R (1) |
| 561 | Dixey, Jordan v. BPXP, Inc. et al. | 17-cv-04321 | Dixey, Jordan | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | T (2) |
| 562 | Dumas, Hakim v. BPXP, Inc. et al | 17-cv-04322 | Dumas, Hakim | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | H (2) |
| 563 | Dykes, Wendell v. BPXP, Inc. et al. | 17-cv-04323 | Dykes, Wendell Grant | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | G (3) |
| 564 | Edwards, Al v. BPXP, Inc. et al. | 17-cv-04324 | Edwards, Al Rickey | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | D (4) |
| 565 | English, Mervin v. BPXP, Inc. et al. | 17-cv-04325 | English, Mervin | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | G (1) |
| 566 | Evans, Keywaski v. BPXP, et al. | 17-cv-04326 | Evans, Keywaski | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | D (2) |
| 567 | Ferguson, Minnie v. BPXP, Inc. et al | 17-cv-04327 | Ferguson, Minnie | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | E (2) |
| 568 | Foxworth, Tiffany v. BPXP, Inc. et al. | 17-cv-04328 | Foxworth, Tiffany Marie | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | D (5) |
| 569 | Gaines, Shawndaius v. BPXP, Inc. et al. | 17-cv-04329 | Gaines, Shawndaius Jakeece | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | R (1) |

Exhibit A

**780 B3 Cases to Be Severed from MDL 2179 and Re-alloted within E.D. La.**

| No. | Case Name | Case No. | Plaintiff(s) | Defendant(s) | Plaintiff Law Firm | Venue Post-Severance | Reallotted to |
|---|---|---|---|---|---|---|---|
| 570 | Garlow, Clarence v. BPXP, Inc. et al | 17-cv-04330 | Garlow, Clarence | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | M (2) |
| 571 | Godfrey, Scott v. BPXP, Inc. et. al. | 17-cv-04331 | Godfrey, Scott | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | E (4) |
| 572 | Gomes, Tevon v. BPXP, Inc. et al. | 17-cv-04332 | Gomes, Tevon | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | D (1) |
| 573 | Gonzales, James v. BPXP, Inc. et al. | 17-cv-04333 | Gonzales, James | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | L (1) |
| 574 | Grant, Marcus v. BPXP, Inc. et al. | 17-cv-04334 | Grant, Marcus | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | R (4) |
| 575 | Graves, Carl v. BPXP, Inc. et al | 17-cv-04335 | Graves, Carl | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | F (5) |
| 576 | Gray, Michael v. BPXP, Inc. et al. | 17-cv-04336 | Gray, Michael | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | F (1) |
| 577 | Green, Birnella v. BPXP, et al. | 17-cv-04337 | Green, Birmella R. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | T (2) |
| 578 | Hakenjos, Jamerson v. BPXP, et al. | 17-cv-04338 | Hakenjos, Jamerson | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | R (2) |
| 579 | Hardy, Ronnie v. BPXP, Inc. et al | 17-cv-04339 | Hardy, Ronnie Earl | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | A (3) |
| 580 | Harewood, Kirk v. BPXP, Inc. et al. | 17-cv-04340 | Harewood, Kirk Ricardo | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | G (2) |
| 581 | Harmon, James v. BPXP, Inc. et al. | 17-cv-04341 | Harmon, James Ronnie | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | I (1) |
| 582 | Harris, Al'Terryal v. BPXP, et al. | 17-cv-04342 | Harris, Al'Terryal J. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | G (4) |
| 583 | Harris, Derry v. BXP, Inc. et al | 17-cv-04343 | Harris, Derry Latrone | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | E (3) |
| 584 | Harris, Ezzard Jr. v. BPXP, Inc. et al | 17-cv-04344 | Harris, Jr., Ezzard C. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | I (2) |
| 585 | Harris, Terrance v. BPXP, Inc. et al. | 17-cv-04345 | Harris, Terrance | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | J (3) |
| 586 | Harrison, Kennard v. BPXP, et al. | 17-cv-04346 | Harrison, Kennard L. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | G (3) |
| 587 | Harry, Jerome v. BPXP, et al. | 17-cv-04347 | Harry, Jerome Dexter | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | T (5) |
| 588 | Hatcher, Dana v. BPXP, et al. | 17-cv-04348 | Hatcher, Dana J. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | B (1) |
| 589 | Hayes, Rodney v. BPXP, et al. | 17-cv-04349 | Hayes, Rodney O. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | R (4) |
| 590 | Haynes, Almetis v. BPXP, Inc. et al. | 17-cv-04350 | Haynes, Almetis | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | F (1) |
| 591 | Heathington, Thomas v. BPXP et al. | 17-cv-04353 | Heathington, Thomas Eugene | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | I (3) |
| 592 | Hendrix, Mitchell v. BPXP et al. | 17-cv-04354 | Hendrix, Mitchell | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | G (3) |
| 593 | Herbert, Sebastian v. BPXP, Inc. et al. | 17-cv-04355 | Herbert, Sebastian | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | D (2) |
| 594 | Hicks, Keundra v. BPXP, Inc. et al | 17-cv-04356 | Hicks, Keundra | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | H (5) |

Exhibit A

**780 B3 Cases to Be Severed  from MDL 2179 and Re-alloted within E.D. La.**

| No. | Case Name | Case No. | Plaintiff(s) | Defendant(s) | Plaintiff Law Firm | Venue Post-Severance | Reallotted to |
|-----|-----------|----------|--------------|--------------|--------------------|--------------------|---------------|
| 595 | Hinton, Arlene v. BPXP, et al. | 17-cv-04357 | Hinton, Arlene | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | F (4) |
| 596 | Holifield, Eric v. BPXP et al. | 17-cv-04358 | Holifield, Eric Lamar | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | S (3) |
| 597 | Holifield, Gollie v. BPXP, Inc. et al | 17-cv-04359 | Holifield, Gollie | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | D (5) |
| 598 | Houser, Bruce v. BPXP, Inc. et al. | 17-cv-04360 | Houser, Bruce | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | A (3) |
| 599 | Hudson, Mark v. BPXP, Inc. et al. | 17-cv-04361 | Hudson, Mark | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | S (1) |
| 600 | Hudson, Travis v. BPXP, Inc. et al | 17-cv-04362 | Hudson, Travis Lee | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | J (3) |
| 601 | Hughes, William Robert v. BPXP, et al. | 17-cv-04363 | Hughes, William Robert | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | E (1) |
| 602 | Hurd, Shikiah v. BPXP, Inc. et al | 17-cv-04364 | Hurd, Shikiah | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | M (2) |
| 603 | Isom, Cedric v. BPXP, et al. | 17-cv-04365 | Isom, Cedric | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | F (5) |
| 604 | Jackson, Tarus v. BPXP, et al. | 17-cv-04366 | Jackson, Tarus | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | E (3) |
| 605 | Jenkins, Terri v. BPXP, et al. | 17-cv-04367 | Jenkins, Terri L. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | I (2) |
| 606 | Johnson, Aaron v. BPXP et al. | 17-cv-04368 | Johnson, Aaron S. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | I (5) |
| 607 | Johnson, Carl v. BPXP et al. | 17-cv-04369 | Johnson, Carl | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | G (4) |
| 608 | Johnson, Deborah v. BPXP, Inc. et al. | 17-cv-04370 | Johnson, Deborah J. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | G (4) |
| 609 | Johnson, Gena v. BPXP et al. | 17-cv-04371 | Johnson, Gena | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | A (5) |
| 610 | Johnson, Lisa v. BPXP et al. | 17-cv-04372 | Johnson, Lisa | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | D (2) |
| 611 | Johnson, Roderick v. BPXP et al. | 17-cv-04373 | Johnson, Roderick Clifton | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | A (5) |
| 612 | Johnson, Stephen v. BPXP et al. | 17-cv-04374 | Johnson, Stephen | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | E (5) |
| 613 | Jones, Al'lisha v. BPXP, Inc. et al. | 17-cv-04375 | Jones, Al'lisha | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | H (1) |
| 614 | Jones, Andre v. BPXP et al. | 17-cv-04376 | Jones, Andre Vernell | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | I (2) |
| 615 | Jones, Cynthia v. BPXP, et al. | 17-cv-04377 | Jones, Cynthia | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | R (4) |
| 616 | Jones, Brandon v. BPXP, Inc., et al. | 17-cv-04378 | Jones, Brandon Degarreo | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | L (2) |
| 617 | Jones, Edward v. BPXP et al. | 17-cv-04379 | Jones, Edward | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | E (3) |
| 618 | Jones, Howard v. BPXP, Inc. et al. | 17-cv-04380 | Jones, Howard | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | T (1) |
| 619 | Jones, Larry v. BPXP, et al. | 17-cv-04381 | Jones, Larry | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | R (4) |

**Exhibit A**

**780 B3 Cases to Be Severed  from MDL 2179 and Re-alloted within E.D. La.**

| No. | Case Name | Case No. | Plaintiff(s) | Defendant(s) | Plaintiff Law Firm | Venue Post-Severance | Reallotted to |
|-----|-----------|----------|--------------|--------------|--------------------|--------------------|--------------|
| 620 | Jones, Marvin v. BPXP et al. | 17-cv-04382 | Jones, Marvin Earl | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | B (2) |
| 621 | Jones, Sammie v. BPXP, Inc. et al. | 17-cv-04383 | Jones, Sammie | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | F (5) |
| 622 | Jones, Tekira v. BPXP et al. | 17-cv-04384 | Jones, Tekira | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | F (4) |
| 623 | Jones, Travis v. BPXP, et al. | 17-cv-04385 | Jones, Travis | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | S (4) |
| 624 | Joseph, Eldridge v. BPXP, et al. | 17-cv-04386 | Joseph, Eldridge Charles | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | A (3) |
| 625 | Kalinowski, Kevin v. BPXP et al. | 17-cv-04387 | Kalinowski, Kevin E. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | S (1) |
| 626 | Key, Ernestine v. BPXP et al. | 17-cv-04389 | Keys, Ernestine F. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | M (1) |
| 627 | Kidd, Larry v. BPXP et al. | 17-cv-04390 | Kidd, Larry J. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | J (4) |
| 628 | Kirkland, Christopher v. BPXP, Inc. et al | 17-cv-04391 | Kirkland, Christopher | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | F (4) |
| 629 | Daniels, Estee v. BPXP, Inc. et al | 17-cv-04392 | Daniels, Estee | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | E (5) |
| 630 | King, Clifton v. BPXP, et al. | 17-cv-04393 | King, Clifton R. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | B (4) |
| 631 | Estate of Robert Daniels, Jr. v. BPXP, Inc. et al | 17-cv-04394 | The Estate of Daniels, Jr., Robert | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | R (1) |
| 632 | Doom et al v. BP Exploration & Production, Inc. et al | 17-cv-04395 | Doom, Christian Doom, Danielle Doom, Kathryn Doom, Paul Matthew (individually | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | R (2) |
| 633 | Flournoy, David Alan Jr. et al v. BPXP, Inc. et al | 17-cv-04396 | Flournoy, Nancy Flournoy, Sr., David Alan Flournoy, Jr., David Alan | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | T (2) |
| 634 | Hayes, Mary Louise et al v. BPXP, Inc. et al | 17-cv-04397 | Hayes, Isaac Hayes, Isaiah Hayes, Mary | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | G (3) |
| 635 | King, Dewayne et al v. BPXP, Inc. et al | 17-cv-04398 | King, Dewayne King, Tai-Keysha | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | S (3) |
| 636 | Magee, Andrea Chinier et al. v. BPXP, Inc. et al. | 17-cv-04399 | Magee, Andrea Chinier (individually and obo minor children T.J. and V.J.) | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | M (5) |
| 637 | Rooks, Darla et al. v. BPXP et al. | 17-cv-04400 | Rooks, Darla (individually and obo minor children D.S. and D.S. and Rooks, Todd) | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | L (1) |
| 638 | Labrosse, Jeremiah v. BPXP, Inc. et al. | 17-cv-04401 | LaBrosse, Jeremiah | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | A (1) |
| 639 | Laforce, Allen (Bradley) v. BPXP, Inc. et al | 17-cv-04402 | LaForce, Allen Bradley | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | J (4) |
| 640 | Laneaux, Eureaka v. BPXP, Inc. et al. | 17-cv-04403 | Laneaux, Eureaka D. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | T (2) |
| 641 | Lawson, Telly v. BPXP, Inc. et al | 17-cv-04404 | Lawson, Telly S. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | I (3) |
| 642 | Leatherwood, Charles v. BPXP et al. | 17-cv-04405 | Leatherwood, Charles | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | A (2) |

**Exhibit A**

**780 B3 Cases to Be Severed  from MDL 2179 and Re-alloted within E.D. La.**

| No. | Case Name | Case No. | Plaintiff(s) | Defendant(s) | Plaintiff Law Firm | Venue Post-Severance | Reallotted to |
|-----|-----------|----------|--------------|--------------|--------------------|--------------------|--------------|
| 643 | Lee, Elbert Jr. v. BPXP, Inc. et al | 17-cv-04406 | Lee, Jr., Elbert | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | T (5) |
| 644 | Lee, Kathy v. BPXP, Inc. et al | 17-cv-04407 | Lee, Kathy T. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | D (1) |
| 645 | Lepoma, Mary v. BPXP, Inc. et al | 17-cv-04408 | Lepoma, Mary) | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | G (5) |
| 646 | Lett, Hibbard v. BPXP, Inc. et al | 17-cv-04409 | Lett, Hibbard | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | L (5) |
| 647 | Lewis, Lashona Monell v. BPXP, Inc. et al | 17-cv-04410 | Lewis, Lashona | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | J (2) |
| 648 | Lopez, Irene v. BPXP, Inc. et al. | 17-cv-04415 | Lopez, Irene | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | I (1) |
| 649 | Lundy, Luke v. BPXP, Inc. et al | 17-cv-04417 | Lundy, Luke | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | M (5) |
| 650 | Lutin, Fredrick v. BPXP, Inc. et al. | 17-cv-04419 | Lutin, Frederick Lamont | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | I (4) |
| 651 | Mann, Maxie J. v. BPXP, Inc. et al | 17-cv-04421 | Mann, Maxie J. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | D (2) |
| 652 | Martin, Lizzie v. BPXP, Inc. et al. | 17-cv-04424 | Martin, Lizzie Mae | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | F (4) |
| 653 | McDonald, Bobby v. BPXP, Inc. et al. | 17-cv-04432 | McDonald, Bobby | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | G (3) |
| 654 | McDonald, David v. BPXP, Inc. et al. | 17-cv-04434 | McDonald, David | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | B (4) |
| 655 | McInnis, Traci v. BPXP, Inc. et al. | 17-cv-04436 | McInnis, Traci | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | L (1) |
| 656 | Millender, Raymond v. BPXP, Inc. et al. | 17-cv-04439 | Millender, Raymond | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | L (5) |
| 657 | Miller, Carolyn v. BPXP, Inc. et al. | 17-cv-04441 | Miller, Carolyn | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | R (5) |
| 658 | Miller, Jerry v. BPXP, Inc. et al. | 17-cv-04444 | Miller, Jerry | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | J (1) |
| 659 | Mills, Kenneth v. BPXP, Inc. et al. | 17-cv-04448 | Mills, Kenneth | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | F (3) |
| 660 | Milsap, Angela v. BPXP, Inc. et al. | 17-cv-04449 | Milsap, Angela | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | A (5) |
| 661 | Milsap, Dennis v. BPXP, Inc. et al. | 17-cv-04451 | Milsap, Dennis | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | B (3) |
| 662 | Moore, Anthony L. v. BPXP, Inc. et al. | 17-cv-04453 | Moore, Anthony L. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | H (4) |
| 663 | Moore, Anthony W. v. BPXP, Inc. et al. | 17-cv-04454 | Moore, Anthony W | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | I (3) |
| 664 | Moore, April v. BPXP, Inc. et al. | 17-cv-04456 | Moore, April | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | R (5) |
| 665 | Moore, Sandra v. BPXP, Inc. et al. | 17-cv-04457 | Moore, Sandra | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | J (4) |
| 666 | Moorere, Holly v. BPXP, Inc. et al. | 17-cv-04461 | Moorere, Holly | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | D (4) |
| 667 | Nance, Jimmy v. BPXP et al. | 17-cv-04462 | Nance, Jimmy | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | T (4) |

**Exhibit A**

**780 B3 Cases to Be Severed from MDL 2179 and Re-alloted within E.D. La.**

| No. | Case Name | Case No. | Plaintiff(s) | Defendant(s) | Plaintiff Law Firm | Venue Post-Severance | Reallotted to |
|---|---|---|---|---|---|---|---|
| 668 | Nestle, Stephen v. BPXP et al. | 17-cv-04463 | Nestle, Stephen | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | R (4) |
| 669 | Ngo, Phieu v. BPXP et al. | 17-cv-04464 | Ngo, Phieu | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | D (1) |
| 670 | Nguyen, Hillary v. BPXP et al. | 17-cv-04465 | Nguyen, Hillary | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | J (5) |
| 671 | Nguyen, Hung Van v. BPXP et al. | 17-cv-04467 | Nguyen, Hung Van | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | A (4) |
| 672 | Nguyen, Kha v. BPXP et al. | 17-cv-04468 | Nguyen, Kha | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | L (1) |
| 673 | Osbey, Christopher v. BPXP et al. | 17-cv-04470 | Osbey, Christopher | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | G (3) |
| 674 | Pace, Linda v. BPXP et al. | 17-cv-04471 | Pace, Linda | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | B (3) |
| 675 | Patton, Carlos v. BPXP et al. | 17-cv-04473 | Patton, Carlos | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | R (5) |
| 676 | Payton, Alexzander v. BPXP et al. | 17-cv-04474 | Payton, Alexzander | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | R (5) |
| 677 | Perkins, Isaac v. BPXP et al. | 17-cv-04476 | Perkins, Isaac | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | H (1) |
| 678 | Peters, Rhett v. BPXP et al. | 17-cv-04479 | Peters, Rhett | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | D (1) |
| 679 | Pettway, Delrick v. BPXP et al. | 17-cv-04481 | Pettway, Delrick | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | B (2) |
| 680 | Plummer, Edna v. BPXP et al. | 17-cv-04483 | Plummer, Edna | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | D (5) |
| 681 | Powe, Andre v. BPXP et al. | 17-cv-04484 | Powe, Andre | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | D (2) |
| 682 | Powell, Donald Joseph v. BPXP et al. | 17-cv-04489 | Powell, Donald | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | E (3) |
| 683 | Brumfield, Curtis Jerome v. BPXP et al. | 17-cv-04499 | Brumfield, Curtis | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | E (1) |
| 684 | Don Poole and Penny Poole on behalf of the Minor Child, G.C. v. BPXP et al. | 17-cv-04502 | Poole, Don and Poole, Penny (obo minor child G.C.) | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | M (3) |
| 685 | Don Poole and Penny Poole as Co-Independent Admins of the Estate of Rodney J. Cheramie v. BPXP et al. | 17-cv-04507 | Poole, Don and Pooleas, Penny (representatives of the Estate of Cheramie, Rodney Joseph) | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | H (1) |
| 686 | Rawls, Derrick R. v. BPXP et al. | 17-cv-04509 | Rawls, Derrick | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | M (5) |
| 687 | Stallworth, Josiah v. BPXP et al. | 17-cv-04514 | Stallworth, Josiah | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | A (4) |
| 688 | Vicknair, Rachel v. BPXP, Inc. et al | 17-cv-04517 | Vicknair, Rachel Rost | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | T (2) |
| 689 | Townser, Frank III v. BPXP, Inc. et al | 17-cv-04519 | Townser, III Frank | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | S (1) |
| 690 | Stephens, Thomas E. Jr. v. BPXP, Inc. et al | 17-cv-04520 | Stephens Jr., Thomas | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | G (4) |
| 691 | Robinson, Ricco v. BPXP, Inc. et al | 17-cv-04536 | Robinson, Jr., Ricco | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | F (5) |
| 692 | Wellington, Melissa et al v. BPXP, Inc. et al | 17-cv-04542 | Wellington, Melissa (individually and obo minor children J.A.W. and J.W.) | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | M (2) |

Exhibit A

**780 B3 Cases to Be Severed  from MDL 2179 and Re-alloted within E.D. La.**

| No. | Case Name | Case No. | Plaintiff(s) | Defendant(s) | Plaintiff Law Firm | Venue Post-Severance | Reallotted to |
|---|---|---|---|---|---|---|---|
| 693 | Estate of Jimmie Thomas v. BPXP, Inc. et al | 17-cv-04547 | The Estate of Thomas, Jimmie | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | T (1) |
| 694 | Terrebonne, Gary Sr. et al v. BPXP, Inc. et al | 17-cv-04549 | Terrebonne, Sr., Gary  Terrebonne, Betty Ann | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | A (1) |
| 695 | Estate of Joe May, Jr. v. BPXP, Inc. et al | 17-cv-04550 | The Estate of May, Jr., Joe | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | M (2) |
| 696 | Estate of Tyrone Smith v. BPXP, Inc. et al | 17-cv-04551 | The Estate of Smith, Tyrone | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | M (3) |
| 697 | Pamela Boyce On Behalf Of Her Minor Child, S.H.S. v. BPXP, Inc. et al | 17-cv-04552 | Boyce, Pamela (obo minor child S.S.) | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | T (2) |
| 698 | Simmons, Kevin et al v. BPXP, Inc. et al | 17-cv-04553 | Simmons, Kevin (individually and obo minor children B.S. and K.S.II) | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | J (5) |
| 699 | Scott, Donald Joseph et al v. BPXP, Inc. et al | 17-cv-04554 | Scott, Donald Joseph and Scott, Nicole (individually and obo Scott, Corey and minor children J.S. and M.S.) | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | F (1) |
| 700 | Estate of Kimlyn Preatto et al v. BPXP, Inc. et al | 17-cv-04556 | The Estate of Preatto, Kimlyn and Thomas, Jacqueline (obo minor child D.T.) | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | B (2) |
| 701 | Paz, Cesar A. et al v. BPXP, Inc. et al | 17-cv-04557 | Paz, Cesar (individually and obo minor children C.P., I.P, K.P.) | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | E (4) |
| 702 | Lee, Terrance et al v. BPXP, Inc. et al | 17-cv-04558 | Lee, Terrance Michael (individually and obo minor child A.L.) | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | G (2) |
| 703 | Netherland, Jonathan et al v. BPXP, Inc. et al | 17-cv-04559 | Netherland, Jonathan (individually and obo minor child G.N.) | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | A (2) |
| 704 | Maddox, Jeffrey et al v. BPXP, Inc. et al | 17-cv-04560 | Maddox, Jeffery  Maddox, Josephine Helen | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | M (1) |
| 705 | McKinley, Sherrie v. BPXP, Inc. et al | 17-cv-04562 | McKinely Sherrie (individually and obo minor children D.B. and D.M.) | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | M (2) |
| 706 | Estate of Frank Michael, III v. BPXP, Inc. et al | 17-cv-04563 | The Estate of Michael, III, Frank | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | H (5) |
| 707 | Marshall-Reech, Angie et al v. BPXP, Inc. et al | 17-cv-04564 | Marshall-Reech, Angie (individually and obo minor R.R.) | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | J (5) |
| 708 | Norris, Daphne v. BPXP, Inc. et al | 17-cv-04565 | (Norris) Dorris, Daphne Michelle | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | R (3) |
| 709 | Emma H. Floyd on behalf of Minor Child, H.H. v. BPXP, Inc. et al. | 17-cv-04568 | Floyd, Emma (obo minor child H.H.) | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | E (2) |
| 710 | Jourden, Forest v. BPXP, Inc. et al | 17-cv-04569 | Jourden, Forest | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | T (3) |
| 711 | Prestenbach, Anthony v. BPXP, Inc. et al. | 17-cv-04570 | Prestenbach, Anthony | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | H (1) |
| 712 | Price, Calvin Sr. v. BPXP, Inc. et al. | 17-cv-04571 | Price, Sr., Calvin | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | T (3) |
| 713 | Price, James v. BPXP, Inc. et al. | 17-cv-04572 | Price, James | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | T (4) |
| 714 | Robertson, Carrie Rene v. BPXP, Inc. et al. | 17-cv-04573 | Robertson, Carrie | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | S (3) |
| 715 | Robinson, Patrick Monroe v. BPXP, Inc. et al. | 17-cv-04574 | Robinson, Patrick | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | B (4) |
| 716 | Rogers, Betty Lou v. BPXP, Inc. et al. | 17-cv-04575 | Rogers, Betty | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | I (4) |

**Exhibit A**

**780 B3 Cases to Be Severed  from MDL 2179 and Re-alloted within E.D. La.**

| No. | Case Name | Case No. | Plaintiff(s) | Defendant(s) | Plaintiff Law Firm | Venue Post-Severance | Realloted to |
|-----|-----------|----------|--------------|--------------|--------------------|-----------------------|--------------|
| 717 | Rounds, Gregory Alphonse v. BPXP, Inc. et al. | 17-cv-04576 | Rounds, Gregory | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | I (2) |
| 718 | Saxton, Latoya Y. v. BPXP, Inc. et al. | 17-cv-04577 | Saxton, Latoya | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | E (5) |
| 719 | Scott, Codie James v. BPXP, Inc. et al. | 17-cv-04578 | Scott, Codie | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | H (1) |
| 720 | Scott, Katrina Nicole v. BPXP, Inc. et al. | 17-cv-04579 | Scott, Katrina | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | I (4) |
| 721 | Sewer, Misha N. v. BPXP, Inc. et al. | 17-cv-04581 | Sewer, Misha | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | T (3) |
| 722 | Shepard, Lori Ann v. BPXP, Inc. et al. | 17-cv-04582 | Shepard, Lori | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | I (5) |
| 723 | Simmons, Tony v. BPXP, et al. | 17-cv-04583 | Simmons, Tony | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | A (2) |
| 724 | Slaughter, Bobby J. v. BPXP, et al. | 17-cv-04584 | Slaughter, Bobby | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | T (5) |
| 725 | Smith, Lee v. BPXP, et al. | 17-cv-04586 | Smith, Lee A. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | F (5) |
| 726 | Stapleton, Charles D. v. BPXP, et al. | 17-cv-04588 | Stapleton, Charles | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | H (3) |
| 727 | Stennis, Ernest E. v. BPXP, et al. | 17-cv-04590 | Stennis, Ernest | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | G (1) |
| 728 | Stephens, Thomas Earl Sr. v. BPXP, et al. | 17-cv-04592 | Stephens, Sr., Thomas | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | L (5) |
| 729 | Storey, Daniel R. v. BPXP, et al. | 17-cv-04593 | Storey, Daniel | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | G (3) |
| 730 | Thomas, Raymond v. BPXP, et al. | 17-cv-04595 | Thomas, Raymond | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | I (5) |
| 731 | Willis, Aaron v. BPXP, et al. | 17-cv-04597 | Willis, Aaron | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | F (5) |
| 732 | Taylor, Kimberly Nicole v. BPXP, et al. | 17-cv-04603 | Taylor, Kimberly | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | T (5) |
| 733 | Tebbs, Michael Eppa v. BPXP, et al. | 17-cv-04605 | Tebbs, Michael | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | L (4) |
| 734 | Tebbs, Sheila Goree v. BPXP, et al. | 17-cv-04606 | Tebbs, Sheila G. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | G (3) |
| 735 | Thomas, Carlos Alexander v. BPXP, et al. | 17-cv-04608 | Thomas, Carlos | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | F (4) |
| 736 | Thompson, Christopher Duward v. BPXP, et al. | 17-cv-04609 | Thompson, Christopher | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | M (2) |
| 737 | Thompson, Deforrest Darrell v. BPXP et al. | 17-cv-04611 | Thompson, DeForrest | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | F (1) |
| 738 | Tobias, Warren Kendrick v. BPXP et al. | 17-cv-04613 | Tobias, Warren K. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | A (3) |
| 739 | Turner, Judith P. v. BPXP et al. | 17-cv-04614 | Turner, Judith | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | R (3) |
| 740 | Turner, Vickey Michelle v. BPXP et al. | 17-cv-04616 | Turner, Vickey M. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | R (1) |
| 741 | Vazquez, Jr., Eric Christopher v. BPXP et al. | 17-cv-04617 | Vazquez, Jr., Eric C. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | L (5) |

**Exhibit A**

**780 B3 Cases to Be Severed  from MDL 2179 and Re-alloted within E.D. La.**

| No. | Case Name | Case No. | Plaintiff(s) | Defendant(s) | Plaintiff Law Firm | Venue Post-Severance | Reallotted to |
|---|---|---|---|---|---|---|---|
| 742 | Wade, James Ronnie v. BPXP et al. | 17-cv-04624 | Wade, James R. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | R (3) |
| 743 | Warren, Larry Donal v. BPXP et al. | 17-cv-04626 | Warren, Larry D. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | B (3) |
| 744 | Watts, Derek Raphael v. BPXP et al. | 17-cv-04627 | Watts, Derek | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | M (2) |
| 745 | Wensel, Betsy Lynne Lee v. BPXP et al. | 17-cv-04629 | Wensel, Betsy Lee | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | I (4) |
| 746 | Williams, Auron Raynard v. BPXP et al. | 17-cv-04633 | Williams, Auron | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | M (4) |
| 747 | Williams, Jahnia O. v. BPXP et al. | 17-cv-04634 | Williams, Jahnia O. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | A (4) |
| 748 | Williams, Kaneika Nicole Naylor v. BPXP et al. | 17-cv-04636 | Williams, Kaneika Naylor | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | E (5) |
| 749 | Zayzay, Freddie Bawoo v. BPXP, Inc. et al | 17-cv-04637 | Zayzay, Freddie | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | G (1) |
| 750 | Stovall, Lambert Omar v. BPXP, Inc. et al | 17-cv-04640 | Stovall, Lambert | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | I (4) |
| 751 | Summerall, Tara Shemetrice v. BPXP, Inc. et al | 17-cv-04643 | Summerall, Tara | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | M (4) |
| 752 | Swanier, Marqueda C. v. BPXP. et al | 17-cv-04644 | Swanier, Marqueda | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | D (3) |
| 753 | Walker, Glynn Charles v. BPXP. et al | 17-cv-04645 | Walker, Glynn C. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | F (4) |
| 754 | Johnson, Reginald Edward v. BPXP, Inc. et al | 17-cv-04647 | Johnson, Reginald E. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | R (2) |
| 755 | Delmar, Karis Durr v. BPXP, Inc. et al | 17-cv-04648 | Delmar, Karis | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | S (1) |
| 756 | Kathy E. Mcmillan Now Known As Kathy E. Buckingham v. BPXP, Inc. et al | 17-cv-04649 | Buckingham, Kathy Elaine McMillan Reddit | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | A (3) |
| 757 | Estate of Courtney Lamarck Brister v. BPXP, Inc. et al | 17-cv-04652 | The Estate of Brister, Courtney Lamarck | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | D (5) |
| 758 | Lawrence, Jamie Dewayne v. BPXP. et al | 17-cv-04654 | Lawrence, Jamie Dewayne | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | H (1) |
| 759 | Brooks, J.T. v. BPXP, Inc. et al | 17-cv-04655 | Brooks, JT | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | L (3) |
| 760 | Moore, Cheryl R. v. BPXP, Inc. et al | 17-cv-04657 | Moore, Cheryl | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | T (2) |
| 761 | Wilson, Cossie v. BPXP, Inc. et al | 17-cv-04659 | Wilson, Cossie E. | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | T (4) |
| 762 | Milsap, Sylvia et al v. BPXP, Inc. et al | 17-cv-04660 | Milsap, Sylvia (obo minor children P.G. and P.W.) | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | R (2) |
| 763 | Davis, Michael v. BPXP, Inc. et al | 17-cv-04664 | Davis, Michael | BP; Halliburton; Transocean | Nexsen Pruet, LLC | Remain in E.D. La. | S (3) |
| 764 | Dean v. British Petroleum Oil Company | 17-cv-06800 | Dean, Michael | BP | Nexsen Pruet, LLC | Remain in E.D. La. (by consent of parties) | H (5) |
| 765 | Bruce v. BP p.l.c. | 18-cv-02626 | Bruce, Shane Maddox | BP | N/A - Pro Se Plaintiff | Remain in E.D. La. (by consent of parties) | E (4) |
| 766 | Barefoot v. BP Exploration & Production et al | 19-cv-11663 | Barefoot, Marian Gail | BP | The Law Offices of Frank D'Amico, Jr. APLC | Remain in E.D. La. (by consent of parties) | J (3) |

**Exhibit A**

**780 B3 Cases to Be Severed  from MDL 2179 and Re-alloted within E.D. La.**

| No. | Case Name | Case No. | Plaintiff(s) | Defendant(s) | Plaintiff Law Firm | Venue Post-Severance | Reallotted to |
|-----|-----------|----------|--------------|--------------|--------------------|--------------------|----------------|
| 767 | Bryant v. BP Exploration & Production, Inc. et al | 19-cv-11664 | Bryant, James Winford | BP | The Law Offices of Frank D'Amico, Jr. APLC | Remain in E.D. La. (by consent of parties) | H (5) |
| 768 | Burke v. BP Exploration & Production, Inc. et al | 19-cv-11666 | Burke, Steven Boyce | BP | The Law Offices of Frank D'Amico, Jr. APLC | Remain in E.D. La. (by consent of parties) | J (2) |
| 769 | Burrus v. BP Exploration & Production et al | 19-cv-11667 | Burrus, John Mark | BP | The Law Offices of Frank D'Amico, Jr. APLC | Remain in E.D. La. | B (1) |
| 770 | Buskell v. BP Exploration and Production et al | 19-cv-11668 | Buskell, Baron Gates | BP | The Law Offices of Frank D'Amico, Jr. APLC | Remain in E.D. La. (by consent of parties) | J (5) |
| 771 | Clopton v. BP Exploration & Productions, Inc. et al | 19-cv-11671 | Clopton, Johnnie Martin | BP | The Law Offices of Frank D'Amico, Jr. APLC | Remain in E.D. La. (by consent of parties) | L (2) |
| 772 | Graham v. BP Exploration & Production, Inc. et al | 19-cv-11673 | Graham, Sarah Michele | BP | The Law Offices of Frank D'Amico, Jr. APLC | Remain in E.D. La. | H (1) |
| 773 | Jenkins v. BP Exploration & Production, Inc. et al | 19-cv-11686 | Jenkins, Henry Lee | BP | The Law Offices of Frank D'Amico, Jr. APLC | Remain in E.D. La. (by consent of parties) | F (2) |
| 774 | Keaghey v. BP Exploration & Production, Inc. et al | 19-cv-11688 | Keaghey, Keith Edward | BP | The Law Offices of Frank D'Amico, Jr. APLC | Remain in E.D. La. (by consent of parties) | D (4) |
| 775 | Murray v. BP Exploration & Production, Inc. et al | 19-cv-11691 | Murray, Max Martin | BP | The Law Offices of Frank D'Amico, Jr. APLC | Remain in E.D. La. | E (4) |
| 776 | Richardson v. BP Exploration & Production, Inc. et al | 19-cv-11693 | Richardson, Willie L | BP | The Law Offices of Frank D'Amico, Jr. APLC | Remain in E.D. La. (by consent of parties) | B (5) |
| 777 | Southern v. BP Exploration & Production, Inc. et al | 19-cv-11697 | Southern, Nathan Sean | BP | The Law Offices of Frank D'Amico, Jr. APLC | Remain in E.D. La. (by consent of parties) | G (5) |
| 778 | Tripp v. BP Exploration & Production, Inc. et al | 19-cv-11700 | Tripp, Thomas W | BP | The Law Offices of Frank D'Amico, Jr. APLC | Remain in E.D. La. (by consent of parties) | E (2) |
| 779 | Wood v. BP Exploration & Production, Inc. et al | 19-cv-11701 | Wood, Richard V. | BP | The Law Offices of Frank D'Amico, Jr. APLC | Remain in E.D. La. | L (4) |
| 780 | Cayce v. BP Exploration & Production, Inc. et al | 20-cv-02313 | Cayce, Kylie | BP; Halliburton; Transocean | The Downs Law Group | Remain in E.D. La. | F (2) |

EXHIBIT B

## UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010 | * * | MDL 2179 SECTION: J(2) |
| Applies to: *All Cases in the B3 Pleading Bundle* | * * | JUDGE BARBIER MAG. JUDGE CURRAULT |

---

## CASE MANAGEMENT ORDER FOR THE B3 BUNDLE

This multidistrict litigation ("MDL") arose from the blowout, explosions, and fire on the mobile offshore drilling unit DEEPWATER HORIZON on April 20, 2010, and the massive oil spill that resulted in the Gulf of Mexico. Early on, the Court organized the various types of claims into "pleading bundles." (*See* PTO 11, Rec. Doc. 569; PTO 25, Rec. Doc. 983). Relevant here is the "B3 bundle," which consists of claims for personal injury and wrongful death due to exposure to oil and/or other chemicals used during the oil spill response (e.g., dispersant).[1] "B3 plaintiff/claim/case" refers to a plaintiff, claim, or case in this bundle. Approximately 810 of the 839 cases remaining in the MDL are in the B3 bundle.[2]

On November 17, 2020, the Court held a status conference to discuss future case management for the B3 bundle. (*See* 11/17/20 Minute Entry, Rec. Doc. 26784; Transcript, Rec. Doc. 26788). After hearing counsels' arguments—and having

---

[1] While all of the remaining B3 cases assert chemical exposure claims, approximately 60 also allege a non-exposure injury (e.g., slip and fall while performing cleanup work). (*See* 8/28/19 Minute Entry at 1, Rec. Doc. 25994).

[2] Most of the B3 cases contain one plaintiff. A relative few contain multiple plaintiffs, such as when spouses and their children are joined in a single case. Consequently, the number of remaining B3 plaintiffs, as opposed to B3 cases, is around 870.

studied the parties' written proposals submitted in advance of the conference—the Court announced its plan for the B3 cases: The B3 cases will be severed from the MDL and either redistributed among the judges of this court or transferred to another district for further proceedings. Prior to severance, each B3 case will be bifurcated such that issues relating solely to punitive damages will be stayed and not litigated until after the plaintiff establishes entitlement to compensatory damages.

This Case Management Order bifurcates the B3 cases as contemplated. The operative language appears near the end of this document. Immediately below the Court explains its reasons for severing the B3 cases from the MDL and bifurcating the issue of punitive damages. A forthcoming order will actually sever the B3 cases from the MDL.

This Case Management Order draws from the Court's extensive experience with the Back-End Litigation Option ("BELO") cases filed pursuant to the *Deepwater Horizon* Medical Benefits Class Action Settlement Agreement ("Medical Settlement" or "Settlement," Rec. Doc. 6427-1). The Medical Settlement is a class action settlement that resolved (or attempted to resolve) many chemical exposure claims that arose from the oil spill and response.[3] Under the Settlement, class members gave up their right to pursue through litigation claims for conditions or illnesses that were diagnosed on or before April 16, 2012.[4] (*See* Medical Settlement § XVI). Claims based

---

[3] The B3 plaintiffs either opted out of the Medical Settlement or were excluded from the class definition.

[4] Class members could submit these claims to the Settlement's Claims Administrator, who paid them in accordance with the Settlement's "Specified Physical Conditions" matrix. The matrix sets forth the conditions that are eligible for compensation, the required proof that the class member must submit, and the available compensation amounts. (*See* Medical Settlement § VI & Ex. 8).

on conditions that were diagnosed after April 16, 2012—known as "Later-Manifested Physical Conditions" ("LMPC")—generally were not released by the Settlement. Class members could pursue a claim for LMPC by filing a BELO lawsuit in accordance with the Medical Settlement's BELO provisions. (*See* Medical Settlement § VIII).

Over 4,700 BELO cases have been filed to date.[5] The Settlement requires that these cases be filed in this Court, although they may be transferred to another venue later. (Medical Settlement § VIII(G)(1)(c)). The Court adopted special case management procedures (collectively, "the BELO Initial Proceedings CMO") to handle the BELO cases. (*See* Rec. Docs. 140909, 25738). The BELO Initial Proceedings CMO required that all BELO cases initially be assigned to section J (the undersigned) and division 1 (originally Magistrate Judge Wilkinson (now retired), later Magistrate Judge Currault). BELO plaintiffs had to fill out a Plaintiff Profile Form and produce certain documents (e.g., medical records) within 90 days of filing the BELO lawsuit. BELO plaintiffs who repeatedly failed to comply with this requirement were dismissed.[6] Those who complied were either transferred to another district or re-allotted among one of the judges of this Court for further proceedings and, if necessary, trial.[7] At this point, the BELO Initial Proceedings CMO ended. The newly-assigned judge was free adopt whatever case management plan he or she

---

[5] Most BELO cases were filed in 2018 and 2019. New BELO cases continue to trickle in, but nowhere near the amount that were filed in 2018-19.

[6] Around 1,100 BELO cases were dismissed for this reason.

[7] Around 2,400 BELO cases were transferred to another venue/district for further proceedings, while approximately 1,200 remained in this district.

deemed appropriate. Many judges treated the BELO cases like any other case—they simply set pretrial deadlines and trial dates for each BELO case; BELO cases were not consolidated. This approach kept the BELO cases moving. Today, only around 600 BELO cases remain pending across all districts.

BELO cases and the B3 cases are similar in several important respects. Both allege personal injuries or wrongful death due to exposure to oil or other chemicals used during the oil spill response. Furthermore, both BELO plaintiffs and B3 plaintiffs must prove that the legal cause of the claimed injury or illness is exposure to oil or other chemicals used during the response. (*See* Medical Settlement § VIII(G)(3)(a)). Also, pretrial orders in this MDL required B3 plaintiffs to provide information and documents similar to what was required of the BELO plaintiffs under the BELO Initial Proceedings CMO.[8] In other words, the existing B3 cases are in roughly the same state, procedurally speaking, as a typical BELO case just before it is re-allotted within this court or transferred to another for further proceedings.

B3 and BELO cases are not entirely alike, of course, but the few differences that exist are not so great as to persuade the Court to deviate from the well-worn path made by the BELO cases. Notably, experience has shown that causation is a critical element—if not *the* critical element—in BELO cases,[9] and therefore will likely

---

[8] Pretrial Order No. 66 required B3 plaintiffs to complete a Particularized Statement of Claim, which is similar to the Plaintiff Profile Form required in BELO cases. (Rec. Doc. 24282). Pretrial Order No. 68 required B3 plaintiffs to produce medical records and other documents. (Rec. Docs. 26070, 26077).
[9] *See, e.g., McGill v. BP Expl. & Prod., Inc.,* 830 F. App'x 430, 434 (5th Cir. 2020) (affirming dismissal on summary judgment because the BELO plaintiff "failed to offer the evidence necessary to prove legal causation per the [Medical Settlement] under any plausible causation standard. He does not put forward any non-speculative evidence that Corexit and oil exposure cause the types of illnesses he suffers from."); *In re Deepwater Horizon Belo Cases*, No. 19-963, 2020 WL 6689212, at *16 (N.D. Fla. Nov. 4, 2020) (dismissing multiple BELO lawsuits because "absent a qualified expert to testify

be the make-or-break issue for many B3 cases as well. Additionally, the issue of causation in these toxic tort cases will require an individualized inquiry. This counsels in favor of severing the B3 cases from the MDL so the parties can litigate this crucial issue.

The possibility of punitive damages is a notable difference between the B3 and BELO cases. The Medical Settlement expressly prohibits BELO plaintiffs from recovering punitive damages—only compensatory damages are available. (Medical Settlement § VIII(G)(2)(b)-(c)). The B3 plaintiffs are not so restrained. Some have argued that this difference means that the B3 cases should be handled differently than the BELO cases, as the availability of punitive damages raises certain issues that should be dealt with on a global basis while the B3 cases are still consolidated in the MDL. The Court's view, however, is that punitive damages are the proverbial tail on the dog; they should not dictate the case management process.

There is a general rule that punitive damages are unavailable unless the party seeking them has sustained actual damage. *See, e.g.*, Richard C. Tenney, Annotation, *Sufficiency of Showing of Actual Damages to Support Award of Punitive Damages— Modern Cases*, 40 A.L.R. 4th 11 § 2(a) (1985). As explained, proving causation will be a key hurdle for the B3 plaintiffs. If a B3 plaintiff cannot prove this element, she will

---

regarding general causation, Plaintiffs cannot survive summary judgment"); *Garcia-Maradiaga v. BP Expl. & Prod. Inc.*, No. 18-11850, <u>2020 WL 491183</u>, at *3 (E.D. La. Jan. 30, 2020) (Ashe, J.) (dismissing BELO case on summary judgment where plaintiff failed to produce an expert report on causation, explaining, "Expert testimony is required to establish causation in toxic-tort cases where scientific knowledge of the harmful level of exposure to a chemical, plus knowledge that the plaintiff was exposed to such quantities, are minimal facts necessary to sustain the plaintiff's burden of proof." (internal quotations and brackets omitted)); *Torres v. BP Expl. & Prod. Inc.*, No. 18-12652, <u>2020 WL 2197919</u> (E.D. La. May 6, 2020) (Barbier, J.) (same).

5

not be entitled to any damages, compensatory or punitive. Considering that there are around 810 B3 cases, the sensible approach is to require the parties to focus on litigating issues that bear on whether a B3 plaintiff is entitled to compensatory damages, and put aside issues that solely relate to punitive damages. Once a B3 plaintiff proves her entitlement to compensatory damages, then and only then should that plaintiff then be allowed to litigate issues concerning punitive damages. Bifurcating the B3 cases in this manner will help to keep each case streamlined and focused on what appears to be the major issues: causation and compensatory damages. In other words, after bifurcation the B3 cases should more or less resemble the BELO cases following the BELO Initial Proceedings CMO.[10]

♦   ♦   ♦

---

[10] Additionally, some of the Court's past rulings in the MDL should narrow the issues in the B3 cases. *See, e.g., In re Oil Spill by the Oil Rig Deepwater Horizon*, 21 F. Supp. 3d 657, 746-47 (E.D. La. 2014) (finding BP liable under general maritime law tort for the oil spill); *id.* at 752 (finding that Transocean's and Halliburton's contractual indemnities and releases are valid and enforceable against BP); *Winkler v. BP Expl. & Prod., Inc.*, 205 F. supp. 3d 820, (E.D. La. 2016) (rejecting BP's argument that it is not be liable to oystermen whose vessel struck "orphaned anchors" left over from the oil spill response even though the Federal On-Scene Coordinator ("FOSC") determined that the anchors should not be removed; explaining that the Clean Water Act reflects Congress' intent that "responsible parties" (as defined under OPA) would be liable for damages that result from actions directed by the FOSC in response to an oil spill); *In re Oil Spill by the Oil Rig Deepwater Horizon*, 2016 WL 614690 (E.D. La. Feb. 16, 2016) *and* 2016 WL 4091416, at *11 (E.D. La. Aug. 2, 2016) (dismissing all B3 claims against certain "Clean-Up Responder Defendants," except for Nathan Fitzgerald's and Joseph Brown's claims against DRC Emergency Services, LLC); *In re Oil Spill by the Oil Rig Deepwater Horizon*, 2012 WL 5960192, at *21 (E.D. La. Nov. 28, 2012) (dismissing B3 claims asserted against Nalco in the B3 Master Complaint).

Accordingly, **IT IS ORDERED**:

1.   This Case Management Order ("CMO") applies to all cases in the B3 bundle (described above) presently consolidated with MDL 2179.[11]

2.   This CMO shall take effect in an individual B3 case once that case is severed from MDL 2179,[12] and it shall remain in effect unless <u>expressly</u> altered or superseded by the judge assigned to the case following severance.

3.   Issues in a B3 case that pertain solely to punitive damages (hereinafter, "Punitive Damages Issues") are BIFURCATED from all other issues in the B3 case and STAYED, and there will be no discovery, motion practice, or other litigation respecting a Punitive Damages Issue until the plaintiff in that case is adjudged entitled to compensatory damages on the plaintiff's B3 claim.

4.   Following severance from the MDL and either re-allotment within this district or transfer to another district, as applicable, the newly-assigned judge will issue a scheduling order setting forth deadlines for further discovery, motion practice, pretrial conference, trial, etc., which will govern the B3 case <u>subject</u> to the

---

[11] Except that this CMO does not apply to the 3 declaratory actions by United Sates Environmental Services, LLC and its related entities, Nos. 17- 3370, 17-3382, 17-3388. (*See* 11/17/20 Minute Entry at 3, Rec. <u>Doc. 26784</u>).

[12] The B3 cases will be severed from the MDL in a separate and forthcoming order.

provisions of this CMO (unless <u>expressly</u> altered or superseded by the newly-assigned judge).

5. **<u>Future B3 Cases</u>:** Any B3 case filed in this Court <u>after</u> the issuance of this CMO ("Future B3 Case") shall be consolidated with MDL 2179, and the plaintiff shall comply with the requirements of PTO 63 (Rec. <u>Doc. 22295</u>), PTO 66 (Rec. <u>Doc. 24282</u>), and PTO 68 (26070, 26077) within 90 days of the date the Future B3 Case is filed.[13] The parties will then follow the procedure set forth in the First Amended BELO Cases Initial Proceeding Case Management Order No. 2 (Rec. <u>Doc. 25738</u>).[14] Once the Future B3 Case is severed from the MDL and either re-allotted within this district or transferred to another district, paragraphs 3 and 4 above (bifurcating and staying Punitive Damages Issues) shall take effect unless <u>expressly</u> altered or superseded by the newly-assigned judge.

---

[13] BP shall similarly comply with its production obligations under PTO 68 within 90 days of the date the Future B3 Case is filed.

[14] For example, if the plaintiff in a Future B3 Case timely complies with PTOs 63, 66, and 68, then the parties to that case will file a venue stipulation within 30 days of compliance, and the Magistrate Judge will sever that Future B3 Case from the MDL and either transfer or re-allot it per the parties' stipulation. If the plaintiff in a Future B3 Case does not timely comply PTOs 63, 66, and 68, then the parties and the Court shall follow the procedure outlined in paragraphs 2-5 in First Amended BELO Cases Initial Proceedings Case Management Order No. 2 (Rec. <u>Doc. 25738</u>).

New Orleans, Louisiana, this 23rd day of February, 2021.

_____
United States District Judge

The "Note to Clerk" has been redacted to avoid possible confusion.